# EXHIBIT 10

# U.S. Patent No. 10,474,595
# SK hynix HMA84GL7AMR4N-UHTE

U.S. Patent No. 10,474,595: Claim 1

"1. A memory module operable with a memory controller of a host system, comprising:"

| 1. A memory module operable with a memory controller of a host system, comprising: | The SK hynix Products are memory modules operable with a memory controller of a host system. |
|---|---|
| | For example, the SK hynix Products are DDR4 load reduced dual in-line memory modules ("LRDIMM"). |
| |  |
| | (Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE). |
| |  **DDR4 SDRAM Load Reduced DIMM Based on 4Gb A-die** HMA42GL7AFR4N HMA84GL7AMR4N |
| | SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet, at 1. |

U.S. Patent No. 10,474,595:  Claim 1
"1. A memory module operable with a memory controller of a host system, comprising:"



**Description**

SK hynix Load Reduced DDR4 SDRAM DIMMs are low power, high-speed operation memory modules that use DDR4 SDRAM devices. These Load Reduced DIMMs are intended for use as main memory when installed in systems such as servers and workstations.

**Features**

- 288 pin Load Reduced DDR4 DRAM Dual In-LIne Memory Modules
- Buffer performance by LRDIMM presenting less load to system

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 3 (annotation added).

JEDEC Standard No. 21C
Page 4.20.27-1

4.20.27 - 288-Pin, 1.2 V (VDD), PC4-1600/PC4-1866/PC4-2133/PC4-2400/
PC4-2666/PC4-3200 DDR4 SDRAM Load Reduced DIMM Design Specification

**DDR4 SDRAM Load Reduced DIMM Design Specification**

**Revision 1.00**

August 2015

JEDEC LRDIMM Specification.

U.S. Patent No. 10,474,595:  Claim 1

"1. A memory  module  operable  with  a memory  controller  of a host system, comprising:"



> **JEDEC Standard No. 21C**
> **Page 4.20.27-5**
>
> ## 1   Product Description
>
> This specification defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Load Reduced, Double Data Rate, Synchronous DRAM Dual In-Line Memory Modules (DDR4 SDRAM LRDIMMs). These DDR4 Load Reduced DIMMs (LRDIMMs) are intended for use as main memory when installed in PCs.

JEDEC LRDIMM Specification  (annotation added).

The SK hynix  HMA84GL7AMR4N-UHTE  is manufactured according to JEDEC specifications:

| | | | |
|---|---|---|---|
| (6) | Module Type | | U : 288pin Unbuffered DIMM<br>R : 288pin Registered DIMM<br>S : 260 pin Unbuffered SO-DIMM<br>L : 288pin LRDIMM<br>N : 288pin NVDIMM |
| (7) | Gerber Revision | | JEDEC Reference design file used for this design |
| (8) | SPD Revision | | JEDEC SPD Revision Encoding and Additions level |

*See* SKH DDR4 Module  Label Info at 3.

*See* SKH DDR4 Module  Label Info at 3.

U.S. Patent No. 10,474,595: Claim 1

"1. A memory module operable with a memory controller of a host system, comprising:"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

### DDR4 Load Reduced DIMM Design File

| Raw Card | Applicable Design File | Applicable BOM |
|---|---|---|
| D0 | PC4-LRDIMM_V050_RC_D0_20130828.brd | PC4-LRDIMM_V050_RC_D0_20130828_BOM.xlsx |
| D1 | PC4-LRDIMM_V070_RC_D1_20141106.brd | PC4-LRDIMM_V070_RC_D1_20141106_BOM.xlsx |
| D2 | PC4-LRDIMM_RC_D2_R050_V200_20160229.brd | PC4-LRDIMM_RC_D2_R050_V200_20160229_BOM.xlsx |

*See* JEDEC Annex D - Raw Card D at 1.

The SK hynix Products are intended for use as main memory in systems such as servers and workstations.

JEDEC Standard No. 21C
Page 4.20.27-5

## 1    Product Description

This specification defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Load Reduced, Double Data Rate, Synchronous DRAM Dual In-Line Memory Modules (DDR4 SDRAM LRDIMMs). These DDR4 Load Reduced DIMMs (LRDIMMs) are intended for use as main memory when installed in PCs.

JEDEC LRDIMM Specification (annotation added).



## Description

SK hynix Load Reduced DDR4 SDRAM DIMMs are low power, high-speed operation memory modules that use DDR4 SDRAM devices. These Load Reduced DIMMs are intended for use as main memory when installed in systems such as servers and workstations.

U.S. Patent No. 10,474,595:  Claim 1
"1. A memory module operable with a memory controller of a host system, comprising:"

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 3 (annotations added).

The SK hynix Products are operable with a memory controller of a host system. For example, the SK hynix Products include a printed circuit board (PCB) for communicating signals between (e.g., to/from) the memory module and the memory controller of a host system.



**Figure 3 — LRDIMM Topologies**

JEDEC LRDIMM Specification.

For example, the SK hynix Products contain contacts for connecting to a memory controller of a computer system.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE)

U.S. Patent No. 10,474,595:  Claim 1
"1. A memory module  operable with  a memory controller  of a host system, comprising:"



SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 65 (annotations  added).

For example, the SK hynix  include  a JEDEC RCD01 compliant  register clock driver ("RCD") that is operable with a memory controller  of a host system.

Some modules have lower current requirements. Any specific module must meet the SDRAM, DDR4RCD01, and DDR4DB01 voltage requirements for its worst case supply currents.

*See, e.g.*, JEDEC LRDIMM Specification  (annotation  added).

U.S. Patent No. 10,474,595: Claim 1
"1. A memory module operable with a memory controller of a host system, comprising:"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added).

Specifically, the SK hynix Products contain a IDT 4RCD0124KC0 RCD.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

U.S. Patent No. 10,474,595: Claim 1
"1. A memory module operable with a memory controller of a host system, comprising:"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

The IDT 4RCD0124KC0 RCD is JEDEC Compliant.

Features
• JEDEC Compliant RCD

*See* 4RCD0124K DDR4 Register Clock Driver Webpage at 1.

**BENEFITS**

• All devices are JEDEC® compliant and meet stringent requirements for reliability and application compliance

IDT Leader in Server Memory Chipsets at 1.

The SK hynix Products further comply with the JEDEC SDRAM Standard, JESD79-4.

U.S. Patent No. 10,474,595: Claim 1
"1. A memory module operable with a memory controller of a host system, comprising:"

**JEDEC STANDARD**

**DDR4 SDRAM**

**JESD79-4A**

(Revision of JESD79-4, September 2012)

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 1.

The RCD is operatively coupled to the memory controller of the host system.

U.S. Patent No. 10,474,595: Claim 1

"1. A memory module operable with a memory controller of a host system, comprising:"



**Figure 3 — LRDIMM Topologies**

JEDEC LRDIMM Specification (annotations added).

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections; | The SK hynix Products include a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections.<br><br>The SK hynix Products include a printed circuit board (PCB) having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller.<br><br>For example, the PCB of the SK hynix Products is configured to fit into a corresponding slot of the host system.<br><br><br><br>SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 3 (annotation added).<br><br>JEDEC LRDIMM Specification (annotation added).<br><br>For example, as illustrated in the figures below, the SK hynix Products include a printed circuit board (PCB) having edge connections for communicating signals between (e.g., to/from) the memory module and the memory controller of the host system, e.g., electrical communication between the memory module and the memory controller. |

SK hynix

**Description**

SK hynix Load Reduced DDR4 SDRAM DIMMs are low power, high-speed operation memory modules that use DDR4 SDRAM devices. These Load Reduced DIMMs are intended for use as main memory when installed in systems such as servers and workstations.

JEDEC Standard No. 21C
Page 4.20.27-5

**1   Product Description**

This specification defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Load Reduced, Double Data Rate, Synchronous DRAM Dual In-Line Memory Modules (DDR4 SDRAM LRDIMMs). These DDR4 Load Reduced DIMMs (LRDIMMs) are intended for use as main memory when installed in PCs.

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



JEDEC LRDIMM Specification.

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | |
|---|---|
| | JEDEC LRDIMM Specification (annotations added). <br><br> For example, the SK hynix Products contain contacts (e.g., edge connections) for connecting to a memory controller of a computer system. <br><br>  <br><br> (Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) |

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added).

The edge connections of the SK hynix Products include a first edge connections, second edge connections, and an error edge connection in addition to the first edge connections and the second edge connections.

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

JEDEC Standard No. 21C
Page 4.20.27-10

### Table 5 — DDR4 288 Pin LRDIMM Pin Wiring Assignments

| Front Side Pin Label | Pin | Pin | Back side Pin Label | Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|---|---|---|---|
| 12 V, NC | 1 | 145 | 12 V, NC | CK0_t | 74 | 218 | CK1_t |
| VSS | 2 | 146 | VREFCA | CK0_c | 75 | 219 | CK1_c |
| DQ4 | 3 | 147 | VSS | VDD | 76 | 220 | VDD |
| VSS | 4 | 148 | DQ5 | VTT | 77 | 221 | VTT |
| DQ0 | 5 | 149 | VSS | | | KEY | |
| VSS | 6 | 150 | DQ1 | | | | |
| TDQS9_t, DQS9_t, DM0_n, DBI0_n, NC | 7 | 151 | VSS | EVENT_n | 78 | 222 | PARITY |
| TDQS9_c, DQS9_c, NC | 8 | 152 | DQS0_c | A0 | 79 | 223 | VDD |
| VSS | 9 | 153 | DQS0_t | VDD | 80 | 224 | BA1 |
| DQ6 | 10 | 154 | VSS | BA0 | 81 | 225 | A10/AP |
| VSS | 11 | 155 | DQ7 | RAS_n/A16 | 82 | 226 | VDD |
| DQ2 | 12 | 156 | VSS | VDD | 83 | 227 | RFU |
| VSS | 13 | 157 | DQ3 | CS0_n | 84 | 228 | WE_n/A14 |
| DQ12 | 14 | 158 | VSS | VDD | 85 | 229 | VDD |
| VSS | 15 | 159 | DQ13 | CAS_n/A15 | 86 | 230 | NC, SAVE_n |
| DQ8 | 16 | 160 | VSS | ODT0 | 87 | 231 | VDD |

*See, e.g.* JEDEC LRDIMM Specification (showing, for example, WE_n, A0, DQ4).

| Front | Pin | Pin | Back | Front | Pin | Pin | Back |
|---|---|---|---|---|---|---|---|
| BG0 | 63 | 207 | BG1 | VSS | 134 | 278 | DQS7_t |
| VDD | 64 | 208 | ALERT_n | DQ62 | 135 | 279 | VSS |
| A12/BC_n | 65 | 209 | VDD | VSS | 136 | 280 | DQ63 |
| A9 | 66 | 210 | A11 | DQ58 | 137 | 281 | VSS |
| VDD | 67 | 211 | A7 | VSS | 138 | 282 | DQ59 |
| A8 | 68 | 212 | VDD | SA0 | 139 | 283 | VSS |
| A6 | 69 | 213 | A5 | SA1 | 140 | 284 | VDDSPD |
| VDD | 70 | 214 | A4 | SCL | 141 | 285 | SDA |
| A3 | 71 | 215 | VDD | VPP | 142 | 286 | VPP |
| A1 | 72 | 216 | A2 | VPP | 143 | 287 | VPP |
| VDD | 73 | 217 | VDD | RFU | 144 | 288 | VPP |

*See, e.g.* JEDEC LRDIMM Specification (showing, for example, ALERT_n).

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

**SK hynix**

| Pin | Front Side Pin Label | Pin | Back Side Pin Label | Pin | Front Side Pin Label | Pin | Back Side Pin Label |
|---|---|---|---|---|---|---|---|
| 39 | VSS | 183 | DQ25 | 110 | DQS14_t | 254 | VSS |
| 40 | DQS12_t | 184 | VSS | 111 | DQS14_c | 255 | DQS5_c |
| 41 | DQS12_c | 185 | DQS3_c | 112 | VSS | 256 | DQS5_t |
| 42 | VSS | 186 | DQS3_t | 113 | DQ46 | 257 | VSS |
| 43 | DQ30 | 187 | VSS | 114 | VSS | 258 | DQ47 |
| 44 | VSS | 188 | DQ31 | 115 | DQ42 | 259 | VSS |
| 45 | DQ26 | 189 | VSS | 116 | VSS | 260 | DQ43 |
| 46 | VSS | 190 | DQ27 | 117 | DQ52 | 261 | VSS |
| 47 | CB4 | 191 | VSS | 118 | VSS | 262 | DQ53 |
| 48 | VSS | 192 | CB5 | 119 | DQ48 | 263 | VSS |
| 49 | CB0 | 193 | VSS | 120 | VSS | 264 | DQ49 |
| 50 | VSS | 194 | CB1 | 121 | DQS15_t | 265 | VSS |
| 51 | DQS17_t | 195 | VSS | 122 | DQS15_c | 266 | DQS6_c |
| 52 | DQS17_c | 196 | DQS8_c | 123 | VSS | 267 | DQS6_t |
| 53 | VSS | 197 | DQS8_t | 124 | DQ54 | 268 | VSS |
| 54 | CB6 | 198 | VSS | 125 | VSS | 269 | DQ55 |
| 55 | VSS | 199 | CB7 | 126 | DQ50 | 270 | VSS |
| 56 | CB2 | 200 | VSS | 127 | VSS | 271 | DQ51 |
| 57 | VSS | 201 | CB3 | 128 | DQ60 | 272 | VSS |
| 58 | RESET_n | 202 | VSS | 129 | VSS | 273 | DQ61 |
| 59 | VDD | 203 | CKE1 | 130 | DQ56 | 274 | VSS |
| 60 | CKE0 | 204 | VDD | 131 | VSS | 275 | DQ57 |
| 61 | VDD | 205 | RFU | 132 | DQS16_t | 276 | VSS |
| 62 | ACT_n | 206 | VDD | 133 | DQS16_c | 277 | DQS7_c |
| 63 | BG0 | 207 | BG1 | 134 | VSS | 278 | DQS7_t |
| 64 | VDD | 208 | ALERT_n | 135 | DQ62 | 279 | VSS |
| 65 | A12/BC_n | 209 | VDD | 136 | VSS | 280 | DQ63 |
| 66 | A9 | 210 | A11 | 137 | DQ58 | 281 | VSS |
| 67 | VDD | 211 | A7 | 138 | VSS | 282 | DQ59 |
| 68 | A8 | 213 | VDD | 139 | SA0 | 283 | VSS |
| 69 | A6 | 214 | A5 | 140 | SA1 | 284 | VDDSPD |
| 70 | VDD | 215 | A4 | 141 | SCL | 285 | SDA |
| 71 | A3 | 215 | VDD | 142 | VPP | 286 | VPP |
| 72 | A1 | 216 | A2 | 143 | VPP | 287 | VPP |
| 73 | VDD | 217 | VDD | 144 | RFU | 288 | VPP |

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 10 (showing separate pin connections for data, address, control, and ALERT_n).

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | For example, the SK hynix Products include first edge connections for communicating data signals between the memory module and the memory controller of the host system. For example, the SK hynix Products include the following input/output pins: |
|---|---|

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes | RESET_n | Set DRAMs to a Known State |

| DQ | Input/ Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register, then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor-specific data sheets to determine which DQ is used. |
|---|---|---|

| DQS0_t-DQS17_t, DQS0_c-DQS17_c | Input/ Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. The data strobe DQS_t is paired with differential signals DQS_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |
|---|---|---|

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

The DQ and DQS signals are used to communicate data signals between the memory module and the memory controller of the host system.



JEDEC Standard No. 21C
Page 4.20.27-17

6    DIMM Design Details

6.1 Signal Groups

This specification categorizes DDR4 SDRAM timing-critical signals into seven groups. Figure 3 summarizes the signals contained in each group. All signal groups, except Data, implement a fly-by topology. The signal groups are:

1. DQ and DQS signals connector to Data Buffer (DB)
2. DQ and DQS signals DB to SDRAM

Figure 3 — LRDIMM Topologies

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | |
|---|---|
| | JEDEC LRDIMM Specification (annotations added). |

Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

| Symbol | Type | Function |
|---|---|---|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific data sheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 7.

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 97.

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 126, 94-144.

The SK hynix Products also include second edge connections for communicating address and control signals from the memory controller of the host system. For example, the SK hynix Products include the following input pins:

| A0 - A17 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. A10/AP, A12/BC_n, RAS_n/A16, CAS_n/A15, and WE_n/A14 have additional functions. See other rows. The address inputs also provide the op-code during Mode Register Set commands. A17 is only defined for 16 Gb x4 SDRAM configurations. |

U.S. Patent No. 10,474,595:  Claim 1

"a printed circuit board having edge connections that fit into a corresponding  slot of the host system so as to be in electrical communication  with the memory controller, the edge connections including  first edge connections via which the memory module  receives or outputs data signals, second edge connections via which the memory module  receives address and control signals, and an error edge connection in addition  to the first edge connections  and the second edge connections;"

| | | |
|---|---|---|
| | | |

| CS0_n, CS1_n, CS2_n, CS3_n | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection. CS_n is considered part of the command code. |
|---|---|---|
| RAS_n/A16, CAS_n/A15, WE_n/A14 | Input | Command Inputs: RAS_n/A16, CAS_n/A15, and WE_n/A14 (along with CS_n) define the command being entered. These pins are multi-function. For example, for activation with ACT_n Low, the pins are Addresses A16, A15, and A14, but for non-activation commands with ACT_n High, these are Command pins for Read, Write, and other commands defined in the command truth table |

JEDEC LRDIMM Specification.
*See also* SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 6.

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

### 2.17 Logic diagram



*See* JEDEC RCD01 Specification.

The PCB further includes an error edge connection in addition to the first set of edge connections and the second set of edge connections. For example, the SK hynix Products include the ALERT_n pin.

U.S. Patent No. 10,474,595:  Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



**Figure 12 — Example Wiring of the ALERT_n Function**

JEDEC LRDIMM Specification  (annotations  added).

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I2C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I2C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I2C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes (negative line of differential pair) | RESET_n | Set DRAMs to a Known State |
| DBI0_n-DBI8_n | Data Bus Inversion. Not used on LRDIMMs. | EVENT_n | SPD-TSE signals a thermal event has occurred. |
| DM0_n-DM8_n | Data Mask. Not used on LRDIMMs | | |
| CK0_t, CK1_t | SDRAM clocks (positive line of differential pair) | VTT | SDRAM I/O termination supply |
| CK0_c, CK1_c | SDRAM clocks (negative line of differential pair) | RFU | Reserved for future use |

JEDEC LRDIMM Specification (annotations added).

U.S. Patent No. 10,474,595:  Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

|  |  |  |
|---|---|---|
|  | | ALERT_n | Output (Input) | Alert: It has multi functions such as CRC error flag, Command and Address Parity error flag as Output signal. If there is an error in the CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is an error in the Command Address Parity Check, then ALERT_n goes LOW for a relatively long period until the ongoing DRAM internal recovery transaction is complete. During Connectivity Test mode, this pin functions as an input. Whether ALERT_n is used or not is system dependent. |
|  | JEDEC LRDIMM Specification. |

U.S. Patent No. 10,474,595: Claim 1

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| Front Side Pin Label | Pin | Pin | Back side Pin Label | Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|---|---|---|---|
| TDQS12_c DQS12_c NC | 41 | 185 | DQS3_c | VSS | 112 | 256 | DQS5_t |
| VSS | 42 | 186 | DQS3_t | DQ46 | 113 | 257 | VSS |
| DQ30 | 43 | 187 | VSS | VSS | 114 | 258 | DQ47 |
| VSS | 44 | 188 | DQ31 | DQ42 | 115 | 259 | VSS |
| DQ26 | 45 | 189 | VSS | VSS | 116 | 260 | DQ43 |
| VSS | 46 | 190 | DQ27 | DQ52 | 117 | 261 | VSS |
| CB4 NC | 47 | 191 | VSS | VSS | 118 | 262 | DQ53 |
| VSS | 48 | 192 | CB5 NC | DQ48 | 119 | 263 | VSS |
| CB0 NC | 49 | 193 | VSS | VSS | 120 | 264 | DQ49 |
| VSS | 50 | 194 | CB1 NC | TDQS15_t DQS15_t DM8_n DB8_n NC | 121 | 265 | VSS |
| TDQS17_t DQS17_t DM8_n DB8_n NC | 51 | 195 | VSS | TDQS15_c DQS15_c NC | 122 | 266 | DQS6_c |
| TDQS17_c DQS17_c NC | 52 | 196 | DQS8_c | VSS | 123 | 267 | DQS6_t |
| VSS | 53 | 197 | DQS8_t | DQ54 | 124 | 268 | VSS |
| CB6 NC | 54 | 198 | VSS | VSS | 125 | 269 | DQ55 |
| VSS | 55 | 199 | CB7 NC | DQ50 | 126 | 270 | VSS |
| CB2 NC | 56 | 200 | VSS | VSS | 127 | 271 | DQ51 |
| VSS | 57 | 201 | CB3 NC | DQ60 | 128 | 272 | VSS |
| RESET_n | 58 | 202 | VSS | VSS | 129 | 273 | DQ61 |
| VDD | 59 | 203 | CKE1 | DQ56 | 130 | 274 | VSS |
| CKE0 | 60 | 204 | VDD | VSS | 131 | 275 | DQ57 |
| VDD | 61 | 205 | RFU | TDQS16_t DQS16_t DM7_n DB7_n NC | 132 | 276 | VSS |
| ACT_n | 62 | 206 | VDD | TDQS16_c DQS16_c NC | 133 | 277 | DQS7_c |
| BG0 | 63 | 207 | BG1 | VSS | 134 | 278 | DQS7_t |
| VDD | 64 | 208 | ALERT_n | DQ62 | 135 | 279 | VSS |
| A12/BC_n | 65 | 209 | VDD | VSS | 136 | 280 | DQ63 |
| A9 | 66 | 210 | A11 | DQ58 | 137 | 281 | VSS |
| VDD | 67 | 211 | A7 | VSS | 138 | 282 | DQ59 |
| A8 | 68 | 212 | VDD | SA0 | 139 | 283 | VSS |
| A6 | 69 | 213 | A5 | SA1 | 140 | 284 | VDDSPD |
| VDD | 70 | 214 | A4 | SCL | 141 | 285 | SDA |
| A3 | 71 | 215 | VDD | VPP | 142 | 286 | VPP |
| A1 | 72 | 216 | A2 | VPP | 143 | 287 | VPP |
| VDD | 73 | 217 | VDD | RFU | 144 | 288 | VPP |

JEDEC LRDIMM Specification (annotations added) (showing Alert_n at pin 208, separate and distinct from control, address, and data pins / edge connections).

| dynamic random access memory elements on the printed circuit board; | The SK hynix Products include dynamic random access memory elements on the printed circuit board.<br><br>For example, the SK hynix Product includes a plurality of JEDEC-compliant synchronous dynamic random access memories ("SDRAMs").<br><br>![JEDEC Standard Product Description]<br>*See* JEDEC LRDIMM Specification (annotations added).<br><br><br>*See* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14 (showing SDRAM devices D0, D18, D5, and D23). |

U.S. Patent No. 10,474,595: Claim 1
"dynamic random access memory elements on the printed circuit board;"



*See* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 51.

Specifically, the SK hynix HMA84GL7AMR4N-UHTE comprises 36 SDRAM components.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (front side).

U.S. Patent No. 10,474,595: Claim 1

"dynamic random access memory elements on the printed circuit board;"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (back side).



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (SDRAM).

The SDRAM devices are JEDEC complaint.

U.S. Patent No. 10,474,595: Claim 1
"dynamic random access memory elements on the printed circuit board;"



JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 1.

The SDRAM devices are outlined in red in the figure below.

U.S. Patent No. 10,474,595:  Claim 1
"dynamic random access memory elements on the printed circuit board;"



JEDEC LRDIMM Specification  (annotation added).
*See also* SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 65.



(Exemplary Photo of SK Hynix  HMA84GL7AMR4N-UHTE) (front side).

U.S. Patent No. 10,474,595: Claim 1

"dynamic random access memory elements on the printed circuit board;"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (back side).

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"

| a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and | The SK hynix Products include a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection. <br><br> The SK hynix Products comprise a module controller on the printed circuit board. For example, the SK hynix Products contain a JEDEC-compliant IDT 4RCD0124KC0 RCD on the printed circuit board. <br><br> Some modules have lower current requirements. Any specific module must meet the SDRAM, **DDR4RCD01**, and DDR4DB01 voltage requirements for its worst case supply currents. <br><br> *See, e.g.*, JEDEC LRDIMM Specification (annotation added). <br><br>  <br><br> SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added). <br><br> Specifically, the SK hynix Products contain a IDT 4RCD0124KC0 RCD. |

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

The IDT 4RCD0124KC0 RCD is JEDEC Compliant.

Features
• JEDEC Compliant RCD

*See* 4RCD0124K DDR4 Register Clock Driver Webpage at 1.

BENEFITS
• All devices are JEDEC® compliant and meet stringent requirements for reliability and application compliance

IDT Leader in Server Memory Chipsets at 1.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"

The SK hynix Products comprise a module controller coupled to the dynamic random access memory elements. For example, the IDT 4RCD0124KC0 RCD is coupled to the plurality of dynamic random access memory elements on the PCB.



Figure 3 — LRDIMM Topologies

JEDEC LRDIMM Specification.



Figure 6 — PostRegister ADD/CMD Diagram Example

JEDEC LRDIMM Specification.

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"



*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"

Table 16 — Terminal functions

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Input Control bus | DCKE0/1 DODT0/1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. |
| | DCS0_n..DCS1_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. |
| | DCS2_n..DCS3_n<br><br>or<br><br>DC0..DC1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,.<br><br>Some of these have alternative functions:<br>• DCS2_n <=> DC0<br>• DCS3_n <=> DC1 |
| | DC2 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | DA14..DA16<br><br>or<br><br>DWE_n, DCAS_n, DRAS_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs.<br><br>In case of an ACT command some of these terminals have an alternative function:<br>DRAM corresponding register command signals.<br>• DA14 <=> DWE_n<br>• DA15 <=> DCAS_n<br>• DA16 <=> DRAS_n |
| | DACT_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register DACT_n signal. |

*See* JEDEC RCD01 Specification (annotations added).

| | | | |
|---|---|---|---|
| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | CMOS[2] | Register output CKE and ODT signals. |
| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | CMOS[2] | Register output Chip Select signals. |
| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n<br><br>or<br><br>QAC0..QAC1, QBC0..QBC1 | CMOS[2] | Register output Chip Select signals. These pins initiate DRAM address/command decodes.<br><br>Some of these have alternative functions:<br>• QxCS2_n <=> QxC0<br>• QxCS3_n <=> QxC1 |
| | QAC2, QBC2 | CMOS[2] | Register output Chip ID2 signals. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 or QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595:  Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"



SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 16.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14.

The SK hynix Products comprise a module controller having an open drain output coupled to the error edge connection. For example, the JEDEC-complaint IDT 4RCD0124KC0 RCD contains an ALERT_n pin, which is an open drain output coupled to the error edge connection of the PCB.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"

**Table 16 — Terminal functions**

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 or QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| Vref output | QVrefCA | $V_{DD}/2$ | Output reference voltage for DRAM receivers |
| Clock outputs | Y0_t..Y3_t, Y0_c..Y3_c | $CMOS^2$ differential | Redriven clock |
| Reset output | QRST_n | $CMOS^2$ | Redriven reset. This is an asynchronous output. It is the responsibility of the DDR4RCD01 QRST_n to reset the DDR4 SDRAM on all DIMM topologies. |
| Parity outputs | QAPAR QBPAR | $CMOS^2$ | Redriven parity[3] |
| Error out | ALERT_n | Open drain | When LOW, this output indicates that a parity error was identified associated with the address and/or command inputs when parity checking is enabled or that the ERROR_IN_n input was asserted, regardless of whether parity checking is enabled or not. |
| I2C_n | SDA | Open drain I/O | I2C_n..RA1 |

*See* JEDEC RCD01 Specification (annotations added).

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"



Output driver characteristics are separately controlled for outputs that are often loaded with twice as many DRAMs as the other outputs. Outputs are grouped as follows:

- CA Signals = QxA0..QxA17, QxBA0..QxBA1, QxBG0..QxBG1, QxACT_n, QxC2, QxPAR
- Control Signals = QxCKE0/1, QxODT0/1, QxC2, QxCS[1:0]_n for Dual CS mode, QxCS[3:0]
- CK = Yn_t - Yn_c

**Figure 72 — Voltage waveforms, tALERT_HL Measurement**

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"

## 3   Connector Pinout and Signal Description

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |

JEDEC LRDIMM Specification (annotations added).

| | | |
|---|---|---|
| ALERT_n | Output (Input) | Alert: It has multi functions such as CRC error flag, Command and Address Parity error flag as Output signal. If there is an error in the CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is an error in the Command Address Parity Check, then ALERT_n goes LOW for a relatively long period until the ongoing DRAM internal recovery transaction is complete. During Connectivity Test mode, this pin functions as an input. Whether ALERT_n is used or not is system dependent. |

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

U.S. Patent No. 10,474,595: Claim 1

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection; and"



**Figure 12 — Example Wiring of the ALERT_n Function**

JEDEC LRDIMM Specification (annotations added).

JEDEC Annex D- Raw Card D for LRDIMM, at 20.

"wherein the memory module is configurable to operate in any of at least a first mode and a second mode;"

| wherein the memory module is configurable to operate in any of at least a first mode and a second mode; | The SK hynix Products are memory modules configurable to operate in at least a first mode and a second mode.

For example, the IDT 4RCD0124KC0 RCD is configured to operate in a first mode, e.g., a normal operating mode (e.g., when RC0C control word = x000). |

**Table 35 — RC0C: Training Control Word**

| Setting (DA[3:0]) | | | | Definition | Encoding |
|---|---|---|---|---|---|
| x | 0 | 0 | 0 | Training mode selection | Normal operating mode |
| x | 0 | 0 | 1 | | Clock-to-CA training mode[1] |
| x | 0 | 1 | 0 | | DCS0_n loopback mode[1] |
| x | 0 | 1 | 1 | | DCS1_n loopback mode[1] |
| x | 1 | 0 | 0 | | DCKE0 loopback mode[1] |
| x | 1 | 0 | 1 | | DCKE1 loopback mode[1] |
| x | 1 | 1 | 0 | | DODT0 loopback mode[1] |
| x | 1 | 1 | 1 | | DODT1 loopback mode[1] |
| 0 | x | x | x | Reserved | Reserved |
| 1 | x | x | x | | Reserved |

1. In these training modes the DDR4RCD01 samples the affected inputs every other clock cycle (to accommodate the host sending alternating '0' and '1' pattern on these signals).

*See* JEDEC RCD01 Specification (annotations added).

For example, the IDT 4RCD0124KC0 RCD is further configured to operate in a second mode, e.g., Clock-to-CA training mode (e.g., when RC0C control word = x001).

**Table 35 — RC0C: Training Control Word**

| Setting (DA[3:0]) | | | | Definition | Encoding |
|---|---|---|---|---|---|
| x | 0 | 0 | 0 | Training mode selection | Normal operating mode |
| x | 0 | 0 | 1 | | Clock-to-CA training mode[1] |
| x | 0 | 1 | 0 | | DCS0_n loopback mode[1] |
| x | 0 | 1 | 1 | | DCS1_n loopback mode[1] |
| x | 1 | 0 | 0 | | DCKE0 loopback mode[1] |
| x | 1 | 0 | 1 | | DCKE1 loopback mode[1] |
| x | 1 | 1 | 0 | | DODT0 loopback mode[1] |
| x | 1 | 1 | 1 | | DODT1 loopback mode[1] |
| 0 | x | x | x | Reserved | Reserved |
| 1 | x | x | x | | Reserved |

1. In these training modes the DDR4RCD01 samples the affected inputs every other clock cycle (to accommodate the host sending alternating '0' and '1' pattern on these signals).

*See* JEDEC RCD01 Specification (annotations added).

U.S. Patent No. 10,474,595:  Claim 1
"wherein the memory module is configurable to operate in any of at least a first mode and a second mode;"

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | |
|---|---|
| wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences; | In the first mode, the SK hynix Products are configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections.<br><br>For example, the SK hynix Products are configured to operate in a normal operating mode, e.g., a first mode. |

Table 35 — RC0C: Training Control Word

| Setting (DA[3:0]) | | | | Definition | Encoding |
|---|---|---|---|---|---|
| x | 0 | 0 | 0 | Training mode selection | Normal operating mode |
| x | 0 | 0 | 1 | | Clock-to-CA training mode[1] |
| x | 0 | 1 | 0 | | DCS0_n loopback mode[1] |
| x | 0 | 1 | 1 | | DCS1_n loopback mode[1] |
| x | 1 | 0 | 0 | | DCKE0 loopback mode[1] |
| x | 1 | 0 | 1 | | DCKE1 loopback mode[1] |
| x | 1 | 1 | 0 | | DODT0 loopback mode[1] |
| x | 1 | 1 | 1 | | DODT1 loopback mode[1] |
| 0 | x | x | x | Reserved | Reserved |
| 1 | x | x | x | | Reserved |

1. In these training modes the DDR4RCD01 samples the affected inputs every other clock cycle (to accommodate the host sending alternating '0' and '1' pattern on these signals).

*See* JEDEC RCD01 Specification (annotations added).

The SK hynix Products are configured to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and command signals received via the second edge connections.

For example, during the first mode (e.g., a normal mode of operation), the RCD receives address and control signals corresponding to read and write commands from the memory controller via the second edge connections. The RCD outputs corresponding address and control signals to the SDRAM devices, which cause the SDRAM devices to execute read and write operations.

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"



*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | Table 16 — Terminal functions | | | |
|---|---|---|---|---|
| **Signal Group** | **Signal Name** | **Type** | **Description** | |
| Input Control bus | DCKE0/1 DODT0/1 | $CMOS^1 V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. | |
| | DCS0_n..DCS1_n | $CMOS^1 V_{REF}$ based | DRAM corresponding register Chip Select signals. | |
| | DCS2_n..DCS3_n or DC0..DC1 | $CMOS^1 V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,. Some of these have alternative functions: • DCS2_n <=> DC0 • DCS3_n <=> DC1 | |
| | DC2 | $CMOS^1 V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. | |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | $CMOS^1 V_{REF}$ based | DRAM corresponding register inputs. | |
| | DA14..DA16 or DWE_n, DCAS_n, DRAS_n | $CMOS^1 V_{REF}$ based | DRAM corresponding register inputs. In case of an ACT command some of these terminals have an alternative function: DRAM corresponding register command signals. • DA14 <=> DWE_n • DA15 <=> DCAS_n • DA16 <=> DRAS_n | |
| | DACT_n | $CMOS^1 V_{REF}$ based | DRAM corresponding register DACT_n signal. | |

*See* JEDEC RCD01 Specification (annotations added).

| | | | |
|---|---|---|---|
| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | $CMOS^2$ | Register output CKE and ODT signals. |
| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | $CMOS^2$ | Register output Chip Select signals. |
| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n or QAC0..QAC1, QBC0..QBC1 | $CMOS^2$ | Register output Chip Select signals. These pins initiate DRAM address/command decodes. Some of these have alternative functions: • QxCS2_n <=> QxC0 • QxCS3_n <=> QxC1 |
| | QAC2, QBC2 | $CMOS^2$ | Register output Chip ID2 signals. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595:  Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating  data signals via the first edge connections in response to address and control signals  received via the second edge connections, wherein the memory module  in the second mode  is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module  in the second mode is configurable  to perform operations  related to one or more training  sequences;"

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16     or    QAWE_n, QACAS_n,    QARAS_n,    QBWE_n, QBCAS_n,    QBRAS_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 16.

U.S. Patent No. 10,474,595:  Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"



SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 14.

The SDRAM components receive these signals as inputs from the RCD.

### 2.6    Pinout Description

| Symbol | Type | Function |
|---|---|---|
| CK_t, CK_c | Input | Clock: CK_t and CK_c are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK_t and negative edge of CK_c. |
| CKE, (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is synchronous for Self-Refresh exit. After VREFCA and Internal DQ Vref have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK_t,CK_c, ODT and CKE are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |
| CS_n, (CS1_n) | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection on systems with multiple Ranks. CS_n is considered part of the command code. |
| C0,C1,C2 | Input | Chip ID : Chip ID is only used for 3DS for 2,4,8high stack via TSV to select each slice of stacked component. Chip ID is considered part of the command code |

JEDEC DDR4 SDRAM Specification.
*See also* SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 6.

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| RAS_n/A16. CAS_n/ A15. WE_n/A14 | Input | Command Inputs: RAS_n/A16, CAS_n/A15 and WE_n/A14 (along with CS_n) define the command being entered. Those pins have multi function. For example, for activation with ACT_n Low, those are Addressing like A16,A15 and A14 but for non-activation command with ACT_n High, those are Command pins for Read, Write and other command defined in command truth table |
|---|---|---|

JEDEC DDR4 SDRAM Specification.
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.

| BG0 - BG1 | Input | Bank Group Inputs: BG0 - BG1 define to which bank group an Active, Read, Write or Precharge command is being applied. BG0 also determines which mode register is to be accessed during a MRS cycle. X4/8 have BG0 and BG1 but X16 has only BG0 |
|---|---|---|
| BA0 - BA1 | Input | Bank Address Inputs: BA0 - BA1 define to which bank an Active, Read, Write or Precharge command is being applied. Bank address also determines which mode register is to be accessed during a MRS cycle. |
| A0 - A17 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. (A10/AP, A12/BC_n, RAS_n/A16, CAS_n/A15 and WE_n/A14 have additional functions, see other rows. The address inputs also provide the op-code during Mode Register Set commands.A17 is only defined for the x4 configuration. |

JEDEC DDR4 SDRAM Specification.
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.

These signals are used during reads and writes that occur during operational mode, e.g., the first mode.

Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

Prior to normal operation, the DDR4 SDRAM must be powered up and initialized in a predefined manner.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | |
|---|---|
| | **4.22   ACTIVATE Command**<br>The ACTIVATE command is used to open (or activate) a row in a particular bank for a subsequent access. The value on the BG0-BG1 in X4/8 and BG0 in X16 select the bankgroup; BA0-BA1 inputs selects the bank within the bankgroup, and the address provided on inputs A0-A17 selects the row. This row remains active (or open) for accesses until a precharge command is issued to that bank or a precharge all command is issued. A bank must be precharged before opening a different row in the same bank.<br><br>JEDEC DDR4 SDRAM Specification.<br>*See also* SKH DDR4 Device Operation at 94.<br><br>Additionally, the RCD outputs chips select commands QACS0_n, QACS1_N, and/or QACS3_n, and QBCS0_n, QBCS1_N, and/or QBCS3_n, which activate the relevant SDRAM chip depending on the mode of operation.<br><br>**2.2    Features and Functions**<br>The DDR4RCD01 has three basic modes of operation associated with the DA[1:0] bits in the DIMM Configuration Control Word (RC0D).<br><br>• In **Direct DualCS mode** (DA[1:0] = 00) the component has two chip select inputs, DCS0_n and DCS1_n, and two copies of each chip select output, QACS0_n, QACS1_n, QBCS0_n and QBCS1_n. The inputs pins DC[2:0] are forwarded to two sets of output pins, QAC[2:0] and QBC[2:0]. This is the normal operating mode ("QuadCS disabled" and "Encoded CS disabled").<br><br>• In **Direct QuadCS mode** (DA[1:0] = 01), the component has four chip select inputs, the two dedicated inputs DCS[1:0]_n and the DC[0] input pin functioning as DCS2_n and DC[1] input pin functioning as DCS3_n, and two copies of each chip select output, QACS[3:0]_n and QBCS[3:0]_n. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "QuadCS enabled" mode.<br><br>In the two modes above the DDR4 register does not need to decode input signals to generate any chip select outputs.<br><br>• In **Encoded QuadCS mode** (DA[1:0] = 11), two copies of four output chip selects, i.e., QACS[3:0]_n and QBCS[3:0]_n, are decoded out of two DCS[1:0]_n inputs and the DC[0] input. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "Encoded QuadCS" mode.<br><br>*See* JEDEC RCD01 Specification.<br><br>In response to the address and command information received via the second edge connections, the SK hynix Products communicate data signals via the first edge connections while performing memory read or write operations. For example |

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | |
|---|---|
| | the DQ and DQS signals (first edge connections) are used to communicate data signals between the memory module and host in response to read/write commands and addressing information received from the second edge connections:

## Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I2C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I2C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I2C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes | RESET_n | Set DRAMs to a Known State |

| DQ | Input/ Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register, then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor-specific data sheets to determine which DQ is used. |
|---|---|---|

| DQS0_t-DQS17_t, DQS0_c-DQS17_c | Input/ Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. The data strobe DQS_t is paired with differential signals DQS_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |
|---|---|---|

JEDEC LRDIMM Specification (annotations added). |

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | |
|---|---|
| | *See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7. |
| |  |
| | JEDEC LRDIMM Specification (annotations added). |

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | |
|---|---|
| | Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

| Symbol | Type | Function |
|---|---|---|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific data sheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t, DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 7. |

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"



JEDEC Standard No. 79-4A
Page 86

4.24.1.2 READ Timing; Data Strobe to Data relationship
The Data Strobe to Data relationship is shown in Figure 67 and is applied when the DLL is enabled and locked.
Rising data strobe edge parameters:
  • tDQSQ describes the latest valid transition of the associated DQ pins.
  • tQH describes the earliest invalid transition of the associated DQ pins.
Falling data strobe edge parameters:
  • tDQSQ describes the latest valid transition of the associated DQ pins.
  • tQH describes the earliest invalid transition of the associated DQ pins.
tDQSQ; both rising/falling edges of DQS, no tAC defined.

*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 97.

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"



*See, e.g.,* JEDEC DDR4 SDRAM Specification.
*See also* JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 126, 94-144.

In the second mode, the SK hynix Products are not accessed by the memory controller for normal memory read or write operations, and are configurable to perform operations related to one or more training sequences.

For example, while the SK hynix Product is in Clock-to-CA training mode (e.g., a second mode), the dynamic random access memory devices (DRAMs) of the memory module are isolated from normal use, and normal operational read/write commands are not decoded.

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | | |
|---|---|---|
| | | The DRAM is protected by driving the RCD control outputs at inactive levels. The RCD may either force all outputs than can be chip selects (including QxC0/CS2_n and QxC1/CS3_n) HIGH and all QxCKE and QxODT outputs LOW OR hold the previous values on QxCA/QxCS/QxCKE/QxODT before entering any of the CA training modes. The data buffer is protected by driving the buffer control interface signals at inactive levels. The RCD may either drive BODT and BCKE outputs LOW and BCOM[3:0] to '1010' (NOP command) OR the RCD may hold the previous values on BODT/BCKE/BCOM before entering any of the CA training modes.<br><br>The RCD does not decode commands while any RC0C training mode is enabled. It is thus necessary for the register to correspondingly disable and ignore unused inputs in each training mode. The following two methods to change or exit CA training modes are supported:<br><br>(a) Write access to RC0C through I$^2$C Bus and<br><br>(b) DRST_n Reset event. |
| | | *See* JEDEC RCD01 Specification.<br><br>Further, while in the second mode, the SK hynix Products are configurable to perform operations related to one or more training sequences. |

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"

| | | 2.12    CA Bus Training Modes |
|---|---|---|
| | | The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected.

In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled.

The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge.

Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively.

The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| | See JEDEC RCD01 Specification. | |

U.S. Patent No. 10,474,595: Claim 1

"wherein the memory module in the first mode is configurable to perform one or more normal memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, wherein the memory module in the second mode is not accessed by the memory controller for normal memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences;"



Figure 22 — Clock-to-CA Training Mode Examples

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode; | The module controller of the SK hynix Products is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements of the SK hynix Products are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller of the SK hynix Products is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the SK hynix Products are in the first mode. |
|---|---|
| | While the SK hynix Products are in the first mode, the module controller of the SK hynix Products is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations. For example, during the first mode (e.g., a normal mode of operation), the RCD receives address and control signals corresponding to read and write commands from the memory controller via the second edge connections. |

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"



### 2.17    Logic diagram

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| Table 16 — Terminal functions | | | |
|---|---|---|---|
| **Signal Group** | **Signal Name** | **Type** | **Description** |
| Input Control bus | DCKE0/1 DODT0/1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. |
| | DCS0_n..DCS1_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. |
| | DCS2_n..DCS3_n<br><br>or<br><br>DC0..DC1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,.<br><br>Some of these have alternative functions:<br>• DCS2_n <=> DC0<br>• DCS3_n <=> DC1 |
| | DC2 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | DA14..DA16<br><br>or<br><br>DWE_n, DCAS_n, DRAS_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs.<br><br>In case of an ACT command some of these terminals have an alternative function:<br>DRAM corresponding register command signals.<br>• DA14 <=> DWE_n<br>• DA15 <=> DCAS_n<br>• DA16 <=> DRAS_n |
| | DACT_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register DACT_n signal. |

*See* JEDEC RCD01 Specification (annotations added).

| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | CMOS[2] | Register output CKE and ODT signals. |
|---|---|---|---|
| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | CMOS[2] | Register output Chip Select signals. |
| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n<br><br>or<br><br>QAC0..QAC1, QBC0..QBC1 | CMOS[2] | Register output Chip Select signals. These pins initiate DRAM address/command decodes.<br><br>Some of these have alternative functions:<br>• QxCS2_n <=> QxC0<br>• QxCS3_n <=> QxC1 |
| | QAC2, QBC2 | CMOS[2] | Register output Chip ID2 signals. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 <br><br> or <br><br> QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. <br> In case of an ACT command some of these terminals have an alternative function: <br> Register output command signals. <br> • QxA14 <=> QxWE_n <br> • QxA15 <=> QxCAS_n <br> • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 16.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14.

Further, in the first mode, the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals. For example, the RCD outputs the address and control signals to the SDRAM devices, which cause the SDRAM devices to execute read and write operations. The SDRAM components receive these signals as inputs from the RCD.

## 2.6    Pinout Description

| Symbol | Type | Function |
|---|---|---|
| CK_t, CK_c | Input | Clock: CK_t and CK_c are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK_t and negative edge of CK_c. |
| CKE, (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is synchronous for Self-Refresh exit. After VREFCA and Internal DQ Vref have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK_t,CK_c, ODT and CKE are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |
| CS_n, (CS1_n) | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection on systems with multiple Ranks. CS_n is considered part of the command code. |
| C0,C1,C2 | Input | Chip ID : Chip ID is only used for 3DS for 2,4,8high stack via TSV to select each slice of stacked component. Chip ID is considered part of the command code |

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| | |
|---|---|
| | JEDEC DDR4 SDRAM Specification.<br>*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.<br><br>| RAS_n/A16, CAS_n/<br>A15, WE_n/A14 | Input | Command Inputs: RAS_n/A16, CAS_n/A15 and WE_n/A14 (along with CS_n) define the command being entered. Those pins have multi function. For example, for activation with ACT_n Low, those are Addressing like A16,A15 and A14 but for non-activation command with ACT_n High, those are Command pins for Read, Write and other command defined in command truth table |<br><br>JEDEC DDR4 SDRAM Specification.<br>*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.<br><br>| BG0 - BG1 | Input | Bank Group Inputs: BG0 - BG1 define to which bank group an Active, Read, Write or Precharge command is being applied. BG0 also determines which mode register is to be accessed during a MRS cycle. X4/8 have BG0 and BG1 but X16 has only BG0 |<br>| BA0 - BA1 | Input | Bank Address Inputs: BA0 - BA1 define to which bank an Active, Read, Write or Precharge command is being applied. Bank address also determines which mode register is to be accessed during a MRS cycle. |<br>| A0 - A17 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. (A10/AP, A12/BC_n, RAS_n/A16, CAS_n/A15 and WE_n/A14 have additional functions, see other rows.The address inputs also provide the op-code during Mode Register Set commands.A17 is only defined for the x4 configuration. |<br><br>JEDEC DDR4 SDRAM Specification.<br>*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.<br><br>These signals are used during reads and writes that occur during the normal operational mode, e.g., the first mode.<br><br>Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.<br><br>Prior to normal operation, the DDR4 SDRAM must be powered up and initialized in a predefined manner.<br><br>JEDEC DDR4 SDRAM Specification (annotations added). |

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| |
|---|
| *See also* SKH DDR4 Device Operation at 7.<br><br>4.22   ACTIVATE Command<br>The ACTIVATE command is used to open (or activate) a row in a particular bank for a subsequent access. The value on the BG0-BG1 in X4/8 and BG0 in X16 select the bankgroup; BA0-BA1 inputs selects the bank within the bankgroup, and the address provided on inputs A0-A17 selects the row. This row remains active (or open) for accesses until a precharge command is issued to that bank or a precharge all command is issued. A bank must be precharged before opening a different row in the same bank.<br><br>JEDEC DDR4 SDRAM Specification.<br>*See also* SKH DDR4 Device Operation at 94.<br><br>Additionally, the RCD outputs chips select commands QACS0_n, QACS1_N, and/or QACS3_n, and QBCS0_n, QBCS1_N, and/or QBCS3_n, which activate the relevant SDRAM chip depending on the mode of operation.<br><br>**2.2      Features and Functions**<br>The DDR4RCD01 has three basic modes of operation associated with the DA[1:0] bits in the DIMM Configuration Control Word (RC0D):<br><br>• In **Direct DualCS mode** (DA[1:0] = 00) the component has two chip select inputs, DCS0_n and DCS1_n, and two copies of each chip select output, QACS0_n, QACS1_n, QBCS0_n and QBCS1_n. The inputs pins DC[2:0] are forwarded to two sets of output pins, QAC[2:0] and QBC[2:0]. This is the normal operating mode ("QuadCS disabled" and "Encoded CS disabled").<br><br>• In **Direct QuadCS mode** (DA[1:0] = 01), the component has four chip select inputs, the two dedicated inputs DCS[1:0]_n and the DC[0] input pin functioning as DCS2_n and the DC[1] input pin functioning as DCS3_n, and two copies of each chip select output, QACS[3:0]_n and QBCS[3:0]_n. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "QuadCS enabled" mode.<br><br>In the two modes above the **DDR4** register does not need to decode input signals to generate any chip select outputs.<br><br>• In **Encoded QuadCS mode** (DA[1:0] = 11), two copies of four output chip selects, i.e., QACS[3:0]_n and QBCS[3:0]_n, are decoded out of two DCS[1:0]_n inputs and the DC[0] input. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "Encoded QuadCS" mode.<br><br>*See* JEDEC RCD01 Specification. |

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| | |
|---|---|
| | In accordance with those address and control signals, the SDRAM communicate data signals with the memory controller via the first edge connections. For example the DQ and DQS signals (first edge connections) are used to communicate data signals between the memory module and host in response to read/write commands and addressing information received from the second edge connections: |

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes | RESET_n | Set DRAMs to a Known State |

| | | |
|---|---|---|
| DQ | Input/ Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register, then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor-specific data sheets to determine which DQ is used. |

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| | | |
|---|---|---|
| DQS0_t-DQS17_t, DQS0_c-DQS17_c | Input/ Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. The data strobe DQS_t is paired with differential signals DQS_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

JEDEC Standard No. 21C
Page 4.20.27-17

# 6    DIMM Design Details

## 6.1  Signal Groups

This specification categorizes DDR4 SDRAM timing-critical signals into seven groups. Figure 3 summarizes the signals contained in each group. All signal groups, except Data, implement a fly-by topology. The signal groups are:

1. DQ and DQS signals connector to Data Buffer (DB)
2. DQ and DQS signals DB to SDRAM

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"



**Figure 3 — LRDIMM Topologies**

JEDEC LRDIMM Specification (annotations added).

Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| Symbol | Type | Function |
|--------|------|----------|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific data sheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t, DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 7.

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"



*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 97.

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"



*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 126, 94-144.

The module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the SK hynix Products are in the first mode. For example, the ALERT_n pin of the SK hynix Products is used to indicate a parity error while the memory module operates in the first mode (e.g., a normal mode of operation).

U.S. Patent No. 10,474,595:  Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

JEDEC LRDIMM Specification  (annotations  added).

JEDEC LRDIMM Specification  (annotations  added).
*See also* SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 5, 7.

During the first mode (e.g., a normal mode of operation), the RCD uses the ALERT_n signal to indicate a parity error having occurred.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| | | After the DDR4RCD01 receives DPAR from the memory controller, it compares it with the data received on the CA inputs and indicates on its open-drain ALERT_n pin (active LOW) whether a parity error has occurred. The computation only takes place for data which is qualified by at least one of the DCS[n:0]_n signals being LOW. |
|---|---|---|
| | | The convention of parity is even parity, i.e., valid parity is defined as an even number of ones across the inputs used for parity computation combined with the parity signal. In other words the parity is chosen so that the total number of 1's in the transmitted signal, including the parity bit is even. The DIMM-dependent control signals (DCKE0, DCKE1, DCS0_n .. DCS3_n, DODT0 and DODT1) are not included in the parity check computations. |
| | | Even after a CA parity error has been registered, the device will still forward DCKEn and DODTn to the DRAMs, and the device will enter CKE power down mode depending on the DCKEn transitions. |
| | | If a parity error occurs and parity checking is enabled in RC0E, the DDR4 register sets the 'CA Parity Error Status' bit in RCFx to '1'and disables parity checking. ALERT_n is asserted three input clocks after the erroneous command is registered. If the 'CA Parity Error Status' bit is '0', the DDR4 register logs the error by storing the erroneous command and address bits in the Error Log Register. ALERT_n stays asserted LOW until a 'Clear CA Parity Error Status' command is sent if the 'ALERT_n Assertion' bit in the Parity Control Word (RC0E) is '0'. In this case the erroneous command and all subsequent commands |
| | *See, e.g.*, JEDEC RCD01 Specification (annotations added). | |

"wherein the module controller is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the memory module is in the first mode;"

| | | |
|---|---|---|
| | | **2.18  Control Words** |

The device features a set of control words, which allow the optimization of the device properties for different raw card designs. DDR4RCD01 control word (RCW) writes appear like DRAM MRS commands to MR7 which is ignored by the DDR4 DRAM. Each RCW write generates an MRS command to the rank 0 DRAMs behind the register, unless there is a parity error when parity checking is enabled, in which case both the RCW write as well as the MRS command to the DRAM are blocked. The different control words and settings are described below. Any change to these control words require some time for the device to settle. For changes to the control word setting, except for RC02 (DA3) and RC0A/RC3x, the controller needs to wait $t_{MRD}$ after the last control word access, before further access to the DRAM can take place. For any changes to the clock timing (RC02: bit DA3, and RC0A/RC3x) this settling may take up to tSTAB time. All chip select inputs, DCS[n:0]_n, must be kept HIGH during that time.

The DDR4RCD01 allocates decoding for up to 16 4-bit words of control bits (RC00 through RC0F) and up to 15 8-bit words of control bits. Selection of each word of 4-bit control bits is presented on inputs DA4 through DA12. Data to be written into the 4-bit configuration registers need to be presented on DA0 .. DA3. Selection of each word of 8-bit control bits is presented on inputs DA8 through DA12. Data to be written into the 8-bit configuration registers need to be presented on DA0 .. DA7. Bits DA[16:14] must be LOW and at least one DCKEn input must be HIGH for a valid access. If register CKE power down feature is disabled, DCKEn inputs are don't care (either HIGH or LOW), and are forwarded to the QxCKEn outputs. The DODT[1:0] inputs are also don't care (can be either HIGH or LOW), and are forwarded to the QxODT[1:0] outputs. Address and command parity is checked during control word write operations unless parity is disabled in the Parity Control Word. ALERT_n is asserted and the command is ignored if a parity error is detected.

*See* JEDEC RCD01 Specification  (annotations  added).

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."

| wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state. | The module controller of the SK hynix Products in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state.<br><br>For example, the SK hynix products are configured to drive the Alert_n signal, in either a HIGH or LOW state, to the error edge connection via the open drain output while the memory module is in Clock-to-CA training mode, e.g., the second mode. The Alert_n signal constitutes information related to the Clock-to-CA training sequences. |

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."

| | |
|---|---|
| | **2.12    CA Bus Training Modes**<br><br>The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected.<br><br>In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled.<br><br>The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge.<br><br>Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively.<br><br>The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| | *See* JEDEC RCD01 Specification (annotations added). |

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."



Output driver characteristics are separately controlled for outputs that are often loaded with twice as many DRAMs as the other outputs. Outputs are grouped as follows:

- CA Signals = QxA0..QxA17, QxBA0..QxBA1, QxBG0..QxBG1, QxACT_n, QxC2, QxPAR
- Control Signals = QxCKE0/1, QxODT0/1, QxC2, QxCS[1:0]_n for Dual CS mode, QxCS[3:0]
- CK = Yn_t - Yn_c

Figure 72 — Voltage waveforms, tALERT_HL Measurement

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."

### Table 16 — Terminal functions

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16<br><br>or<br><br>QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals: • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| Vref output | QVrefCA | $V_{DD}/2$ | Output reference voltage for DRAM receivers |
| Clock outputs | Y0_t..Y3_t, Y0_c..Y3_c | CMOS[2] differential | Redriven clock |
| Reset output | QRST_n | CMOS[2] | Redriven reset. This is an asynchronous output. It is the responsibility of the DDR4RCD01 QRST_n to reset the DDR4 SDRAM on all DIMM topologies. |
| Parity outputs | QAPAR QBPAR | CMOS[2] | Redriven parity[3] |
| Error out | ALERT_n | Open drain | When LOW, this output indicates that a parity error was identified associated with the address and/or command inputs when parity checking is enabled or that the ERROR_IN_n input was asserted, regardless of whether parity checking is enabled or not. |
| I2C n | SDA | Open drain I/O | I2C n Data |

*See* JEDEC RCD01 Specification (annotation added).

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."



Figure 12 — Example Wiring of the ALERT_n Function

JEDEC LRDIMM Specification (annotations added).

The Alert_n signal provides information related to the one or more training sequences. For example, while in Clock-to-CA training mode, the IDT 4RCD0124KC0 RCD ORs all enabled Dn inputs from the memory controller and then outputs the result of that OR operation to the memory controller via the Alert_n pin. The module controller of the SK hynix Products drives the open drain output and the error edge connection to one of two states.

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."

| |
|---|
| **2.12    CA Bus Training Modes** |

The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected.

In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled.

The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge.

Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively.

The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge.

*See* JEDEC RCD01 Specification (annotations added).

U.S. Patent No. 10,474,595: Claim 1

"wherein the module controller in the second mode is further configurable to provide information related to the one or more training sequences by driving the open drain output and the error edge connection to a first state or to a second state, one of the first state and the second state being a low logic level and the other one of the first state and the second state being a high impedance state."



Figure 22 — Clock-to-CA Training Mode Examples

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"10. A memory module operable with a memory controller of a host system, comprising:"

| 10. A memory module operable with a memory controller of a host system, comprising: | The SK hynix Products are memory modules operable with a memory controller of a host system. |
|---|---|

The SK hynix Products are memory modules operable with a memory controller of a host system.

For example, the SK hynix Products are DDR4 load reduced dual in-line memory modules ("LRDIMM").



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).



**DDR4 SDRAM Load Reduced DIMM**
**Based on 4Gb A-die**

**HMA42GL7AFR4N**
**HMA84GL7AMR4N**

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet, at 1.

Case 6:20-cv-00194-ADA   Document 1-10   Filed 03/17/20   Page 91 of 186

U.S. Patent No. 10,474,595: Claim 10
"10. A memory module operable with a memory controller of a host system, comprising:"



## Description

SK hynix Load Reduced DDR4 SDRAM DIMMs are low power, high-speed operation memory modules that use DDR4 SDRAM devices. These Load Reduced DIMMs are intended for use as main memory when installed in systems such as servers and workstations.

## Features

- 288 pin Load Reduced DDR4 DRAM Dual In-LIne Memory Modules
- Buffer performance by LRDIMM presenting less load to system

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 3 (annotation added).

JEDEC Standard No. 21C
Page 4.20.27-1

4.20.27 - 288-Pin, 1.2 V (VDD), PC4-1600/PC4-1866/PC4-2133/PC4-2400/
PC4-2666/PC4-3200 DDR4 SDRAM Load Reduced DIMM Design Specification

## DDR4 SDRAM Load Reduced DIMM Design Specification

## Revision 1.00

## August 2015

JEDEC LRDIMM Specification.

U.S. Patent No. 10,474,595: Claim 10
"10. A memory module operable with a memory controller of a host system, comprising:"



JEDEC LRDIMM Specification (annotation added).

The SK hynix HMA84GL7AMR4N-UHTE is manufactured according to JEDEC specifications:

*See* SKH DDR4 Module Label Info at 3.

| (6) | Module Type | U : 288pin Unbuffered DIMM<br>R : 288pin Registered DIMM<br>S : 260 pin Unbuffered SO-DIMM<br>L : 288pin LRDIMM<br>N : 288pin NVDIMM |
|---|---|---|
| (7) | Gerber Revision | JEDEC Reference design file used for this design |
| (8) | SPD Revision | JEDEC SPD Revision Encoding and Additions level |

*See* SKH DDR4 Module Label Info at 3.

U.S. Patent No. 10,474,595: Claim 10

"10. A memory module operable with a memory controller of a host system, comprising:"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

### DDR4 Load Reduced DIMM Design File

| Raw Card | Applicable Design File | Applicable BOM |
|---|---|---|
| D0 | PC4-LRDIMM_V050_RC_D0_20130828.brd | PC4-LRDIMM_V050_RC_D0_20130828_BOM.xlsx |
| D1 | PC4-LRDIMM_V070_RC_D1_20141106.brd | PC4-LRDIMM_V070_RC_D1_20141106_BOM.xlsx |
| D2 | PC4-LRDIMM_RC_D2_R050_V200_20160229.brd | PC4-LRDIMM_RC_D2_R050_V200_20160229_BOM.xlsx |

*See* JEDEC Annex D - Raw Card D at 1.

The SK hynix Products are intended for use as main memory in systems such as servers and workstations.

> **JEDEC Standard No. 21C**
> **Page 4.20.27-5**
>
> ## 1    Product Description
>
> This specification defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Load Reduced, Double Data Rate, Synchronous DRAM Dual In-Line Memory Modules (DDR4 SDRAM LRDIMMs). These DDR4 Load Reduced DIMMs (LRDIMMs) are intended for use as main memory when installed in PCs.

JEDEC LRDIMM Specification (annotation added).



## Description

SK hynix Load Reduced DDR4 SDRAM DIMMs are low power, high-speed operation memory modules that use DDR4 SDRAM devices. These Load Reduced DIMMs are intended for use as main memory when installed in systems such as servers and workstations.

U.S. Patent No. 10,474,595: Claim 10
"10. A memory module operable with a memory controller of a host system, comprising:"

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 3 (annotations added).

The SK hynix Products are operable with a memory controller of a host system. For example, the SK hynix Products include a printed circuit board (PCB) for communicating signals between (e.g., to/from) the memory module and the memory controller of a host system.



Figure 3 — LRDIMM Topologies

JEDEC LRDIMM Specification.

For example, the SK hynix Products contain contacts for connecting to a memory controller of a computer system.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE)

U.S. Patent No. 10,474,595: Claim 10
"10. A memory module operable with a memory controller of a host system, comprising:"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added).

For example, the SK hynix include a JEDEC RCD01 compliant register clock driver ("RCD") that is operable with a memory controller of a host system.

Some modules have lower current requirements. Any specific module must meet the SDRAM, DDR4RCD01, and DDR4DB01 voltage requirements for its worst case supply currents.

*See, e.g.*, JEDEC LRDIMM Specification (annotation added).

U.S. Patent No. 10,474,595: Claim 10

"10. A memory module operable with a memory controller of a host system, comprising:"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added).

Specifically, the SK hynix Products contain a IDT 4RCD0124KC0 RCD.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

The IDT 4RCD0124KC0 RCD is JEDEC Compliant.

Features
- JEDEC Compliant RCD

*See* 4RCD0124K DDR4 Register Clock Driver Webpage at 1.

**BENEFITS**

- All devices are JEDEC® compliant and meet stringent requirements for reliability and application compliance

IDT Leader in Server Memory Chipsets at 1.

The SK hynix Products further comply with the JEDEC SDRAM Standard, JESD79-4.

U.S. Patent No. 10,474,595: Claim 10
"10. A memory module operable with a memory controller of a host system, comprising:"

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 1.

The RCD is operatively coupled to the memory controller of the host system.

U.S. Patent No. 10,474,595:  Claim 10
"10. A memory module operable with a memory controller of a host system, comprising:"



**Figure 3 — LRDIMM Topologies**

JEDEC LRDIMM Specification (annotations added).

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | |
|---|---|
| a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections; | The SK hynix Products include a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections.<br><br>The SK hynix Products include a printed circuit board (PCB) having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller.<br><br>For example, the PCB of the SK hynix Products is configured to fit into a corresponding slot of the host system.<br><br><br><br>**Description**<br><br>SK hynix Load Reduced DDR4 SDRAM DIMMs are low power, high-speed operation memory modules that use DDR4 SDRAM devices. These Load Reduced DIMMs are intended for use as main memory when installed in systems such as servers and workstations.<br><br>SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 3 (annotation added).<br><br>JEDEC Standard No. 21C<br>Page 4.20.27-5<br><br>**1   Product Description**<br><br>This specification defines the electrical and mechanical requirements for 288-pin, 1.2 Volt (VDD), Load Reduced, Double Data Rate, Synchronous DRAM Dual In-Line Memory Modules (DDR4 SDRAM LRDIMMs). These DDR4 Load Reduced DIMMs (LRDIMMs) are intended for use as main memory when installed in PCs.<br><br>JEDEC LRDIMM Specification (annotation added).<br><br>For example, as illustrated in the figures below, the SK hynix Products include a printed circuit board (PCB) having edge connections for communicating signals between (e.g., to/from) the memory module and the memory controller of the host system, e.g., electrical communication between the memory module and the memory controller. |

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



JEDEC LRDIMM Specification.

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding  slot of the host system so as to be in electrical communication  with the memory controller, the edge connections including  first edge connections via which the memory module  receives or outputs data signals, second edge connections via which the memory module  receives address and control signals, and an error edge connection in addition to the first edge connections  and the second edge connections;"

| | |
|---|---|
| | JEDEC LRDIMM Specification  (annotations  added).<br><br>For example, the SK hynix  Products contain contacts (e.g., edge connections) for connecting to a memory controller of a computer system.<br><br><br><br>(Exemplary  Photo of SK Hynix  HMA84GL7AMR4N-UHTE) |

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added).

The edge connections of the SK hynix Products include a first edge connections, second edge connections, and an error edge connection in addition to the first edge connections and the second edge connections.

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

JEDEC Standard No. 21C
Page 4.20.27-10

**Table 5 — DDR4 288 Pin LRDIMM Pin Wiring Assignments**

| Front Side Pin Label | Pin | Pin | Back side Pin Label | | Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|---|---|---|---|---|
| 12 V, NC | 1 | 145 | 12 V, NC | | CK0_t | 74 | 218 | CK1_t |
| VSS | 2 | 146 | VREFCA | | CK0_c | 75 | 219 | CK1_c |
| DQ4 | 3 | 147 | VSS | | VDD | 76 | 220 | VDD |
| VSS | 4 | 148 | DQ5 | | VTT | 77 | 221 | VTT |
| DQ0 | 5 | 149 | VSS | | | KEY | | |
| VSS | 6 | 150 | DQ1 | | | | | |
| TDQS9_t, DQS9_t, DM8_n, DBI8_n, NC | 7 | 151 | VSS | | EVENT_n | 78 | 222 | PARITY |
| TDQS9_c, DQS9_c, NC | 8 | 152 | DQS0_c | | A0 | 79 | 223 | VDD |
| VSS | 9 | 153 | DQS0_t | | VDD | 80 | 224 | BA1 |
| DQ6 | 10 | 154 | VSS | | BA0 | 81 | 225 | A10/AP |
| VSS | 11 | 155 | DQ7 | | RAS_n/A16 | 82 | 226 | VDD |
| DQ2 | 12 | 156 | VSS | | VDD | 83 | 227 | RFU |
| VSS | 13 | 157 | DQ3 | | CS0_n | 84 | 228 | WE_n/A14 |
| DQ12 | 14 | 158 | VSS | | VDD | 85 | 229 | VDD |
| VSS | 15 | 159 | DQ13 | | CAS_n/A15 | 86 | 230 | NC, SAVE_n |
| DQ8 | 16 | 160 | VSS | | ODT0 | 87 | 231 | VDD |

*See, e.g.* JEDEC LRDIMM Specification (showing, for example, WE_n, A0, DQ4).

| | Pin | Pin | | | | Pin | Pin | |
|---|---|---|---|---|---|---|---|---|
| BG0 | 63 | 207 | BG1 | | VSS | 134 | 278 | DQS7_t |
| VDD | 64 | 208 | ALERT_n | | DQ62 | 135 | 279 | VSS |
| A12/BC_n | 65 | 209 | VDD | | VSS | 136 | 280 | DQ63 |
| A9 | 66 | 210 | A11 | | DQ58 | 137 | 281 | VSS |
| VDD | 67 | 211 | A7 | | VSS | 138 | 282 | DQ59 |
| A8 | 68 | 212 | VDD | | SA0 | 139 | 283 | VSS |
| A6 | 69 | 213 | A5 | | SA1 | 140 | 284 | VDDSPD |
| VDD | 70 | 214 | A4 | | SCL | 141 | 285 | SDA |
| A3 | 71 | 215 | VDD | | VPP | 142 | 286 | VPP |
| A1 | 72 | 216 | A2 | | VPP | 143 | 287 | VPP |
| VDD | 73 | 217 | VDD | | RFU | 144 | 288 | VPP |

*See, e.g.* JEDEC LRDIMM Specification (showing, for example, ALERT_n).

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | | |
|---|---|---|
| | | **SK hynix** |

| Pin | Front Side Pin Label | Pin | Back Side Pin Label | Pin | Front Side Pin Label | Pin | Back Side Pin Label |
|---|---|---|---|---|---|---|---|
| 39 | VSS | 183 | DQ25 | 110 | DQS14_t | 254 | VSS |
| 40 | DQS12_t | 184 | VSS | 111 | DQS14_c | 255 | DQS5_c |
| 41 | DQS12_c | 185 | DQS3_c | 112 | VSS | 256 | DQS5_t |
| 42 | VSS | 186 | DQS3_t | 113 | DQ46 | 257 | VSS |
| 43 | DQ30 | 187 | VSS | 114 | VSS | 258 | DQ47 |
| 44 | VSS | 188 | DQ31 | 115 | DQ42 | 259 | VSS |
| 45 | DQ26 | 189 | VSS | 116 | VSS | 260 | DQ43 |
| 46 | VSS | 190 | DQ27 | 117 | DQ52 | 261 | VSS |
| 47 | CB4 | 191 | VSS | 118 | VSS | 262 | DQ53 |
| 48 | VSS | 192 | CB5 | 119 | DQ48 | 263 | VSS |
| 49 | CB0 | 193 | VSS | 120 | VSS | 264 | DQ49 |
| 50 | VSS | 194 | CB1 | 121 | DQS15_t | 265 | VSS |
| 51 | DQS17_t | 195 | VSS | 122 | DQS15_c | 266 | DQS6_c |
| 52 | DQS17_c | 196 | DQS8_c | 123 | VSS | 267 | DQS6_t |
| 53 | VSS | 197 | DQS8_t | 124 | DQ54 | 268 | VSS |
| 54 | CB6 | 198 | VSS | 125 | VSS | 269 | DQ55 |
| 55 | VSS | 199 | CB7 | 126 | DQ50 | 270 | VSS |
| 56 | CB2 | 200 | VSS | 127 | VSS | 271 | DQ51 |
| 57 | VSS | 201 | CB3 | 128 | DQ60 | 272 | VSS |
| 58 | RESET_n | 202 | VSS | 129 | VSS | 273 | DQ61 |
| 59 | VDD | 203 | CKE1 | 130 | DQ56 | 274 | VSS |
| 60 | CKE0 | 204 | VDD | 131 | VSS | 275 | DQ57 |
| 61 | VDD | 205 | RFU | 132 | DQS16_t | 276 | VSS |
| 62 | ACT_n | 206 | VDD | 133 | DQS16_c | 277 | DQS7_c |
| 63 | BG0 | 207 | BG1 | 134 | VSS | 278 | DQS7_t |
| 64 | VDD | 208 | ALERT_n | 135 | DQ62 | 279 | VSS |
| 65 | A12/BC_n | 209 | VDD | 136 | VSS | 280 | DQ63 |
| 66 | A9 | 210 | A11 | 137 | DQ58 | 281 | VSS |
| 67 | VDD | 211 | A7 | 138 | VSS | 282 | DQ59 |
| 68 | A8 | 213 | VDD | 139 | SA0 | 283 | VSS |
| 69 | A6 | 214 | A5 | 140 | SA1 | 284 | VDDSPD |
| 70 | VDD | 215 | A4 | 141 | SCL | 285 | SDA |
| 71 | A3 | 215 | VDD | 142 | VPP | 286 | VPP |
| 72 | A1 | 216 | A2 | 143 | VPP | 287 | VPP |
| 73 | VDD | 217 | VDD | 144 | RFU | 288 | VPP |

SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 10 (showing separate pin connections for data, address, control, and ALERT_n).

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | For example, the SK hynix Products include first edge connections for communicating data signals between the memory module and the memory controller of the host system. For example, the SK hynix Products include the following input/output pins: |
|---|---|

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes | RESET_n | Set DRAMs to a Known State |

| DQ | Input/ Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register, then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor-specific data sheets to determine which DQ is used. |
|---|---|---|

| DQS0_t-DQS17_t, DQS0_c-DQS17_c | Input/ Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. The data strobe DQS_t is paired with differential signals DQS_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |
|---|---|---|

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | |
|---|---|
| | JEDEC LRDIMM Specification (annotations added). *See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.<br><br>The DQ and DQS signals are used to communicate data signals between the memory module and the memory controller of the host system.<br><br> |

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | |
|---|---|
| | JEDEC LRDIMM Specification (annotations added). |

Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

| Symbol | Type | Function |
|---|---|---|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific data sheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 7.

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 97.

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 126, 94-144.

The SK hynix Products also include second edge connections for communicating address and control signals from the memory controller of the host system. For example, the SK hynix Products include the following input pins:

| A0 - A17 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. A10/AP, A12/BC_n, RAS_n/A16, CAS_n/A15, and WE_n/A14 have additional functions. See other rows. The address inputs also provide the op-code during Mode Register Set commands. A17 is only defined for 16 Gb x4 SDRAM configurations. |
|---|---|---|

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | |
|---|---|
| | <table><tr><td>CS0_n, CS1_n, CS2_n, CS3_n</td><td>Input</td><td>Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection. CS_n is considered part of the command code.</td></tr></table> <table><tr><td>RAS_n/A16, CAS_n/A15, WE_n/A14</td><td>Input</td><td>Command Inputs: RAS_n/A16, CAS_n/A15, and WE_n/A14 (along with CS_n) define the command being entered. These pins are multi-function. For example, for activation with ACT_n Low, the pins are Addresses A16, A15, and A14, but for non-activation commands with ACT_n High, these are Command pins for Read, Write, and other commands defined in the command truth table</td></tr></table> JEDEC LRDIMM Specification. *See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6. |

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



*See* JEDEC RCD01 Specification.

The PCB further includes an error edge connection in addition to the first set of edge connections and the second set of edge connections. For example, the SK hynix Products include the ALERT_n pin.

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"



**Figure 12 — Example Wiring of the ALERT_n Function**

JEDEC LRDIMM Specification (annotations added).

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I2C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I2C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I2C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes (negative line of differential pair) | RESET_n | Set DRAMs to a Known State |
| DBI0_n-DBI8_n | Data Bus Inversion. Not used on LRDIMMs. | EVENT_n | SPD-TSE signals a thermal event has occurred. |
| DM0_n-DM8_n | Data Mask. Not used on LRDIMMs | | |
| CK0_t, CK1_t | SDRAM clocks (positive line of differential pair) | VTT | SDRAM I/O termination supply |
| CK0_c, CK1_c | SDRAM clocks (negative line of differential pair) | RFU | Reserved for future use |

JEDEC LRDIMM Specification (annotations added).

U.S. Patent No. 10,474,595: Claim 10

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| | | |
|---|---|---|
| | | ALERT_n · Output (Input) · Alert: It has multi functions such as CRC error flag, Command and Address Parity error flag as Output signal. If there is an error in the CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is an error in the Command Address Parity Check, then ALERT_n goes LOW for a relatively long period until the ongoing DRAM internal recovery transaction is complete. During Connectivity Test mode, this pin functions as an input. Whether ALERT_n is used or not is system dependent. |
| | | JEDEC LRDIMM Specification. |

"a printed circuit board having edge connections that fit into a corresponding slot of the host system so as to be in electrical communication with the memory controller, the edge connections including first edge connections via which the memory module receives or outputs data signals, second edge connections via which the memory module receives address and control signals, and an error edge connection in addition to the first edge connections and the second edge connections;"

| Front Side Pin Label | Pin | Pin | Back side Pin Label | | Front Side Pin Label | Pin | Pin | Back side Pin Label |
|---|---|---|---|---|---|---|---|---|
| TDQS12_c DQS12_c NC | 41 | 185 | DQS3_c | | VSS | 112 | 256 | DQS5_t |
| VSS | 42 | 186 | DQS3_t | | DQ46 | 113 | 257 | VSS |
| DQ30 | 43 | 187 | VSS | | VSS | 114 | 258 | DQ47 |
| VSS | 44 | 188 | DQ31 | | DQ42 | 115 | 259 | VSS |
| DQ26 | 45 | 189 | VSS | | VSS | 116 | 260 | DQ43 |
| VSS | 46 | 190 | DQ27 | | DQ52 | 117 | 261 | VSS |
| CB4 NC | 47 | 191 | VSS | | VSS | 118 | 262 | DQ53 |
| VSS | 48 | 192 | CB5 NC | | DQ48 | 119 | 263 | VSS |
| CB0 NC | 49 | 193 | VSS | | VSS | 120 | 264 | DQ49 |
| VSS | 50 | 194 | CB1 NC | | TDQS15_t DQS15_t DM8_n DBI8_n NC | 121 | 265 | VSS |
| TDQS17_t DQS17_t DM8_n DBI8_n NC | 51 | 195 | VSS | | TDQS15_c DQS15_c NC | 122 | 266 | DQS6_c |
| TDQS17_c DQS17_c NC | 52 | 196 | DQS8_c | | VSS | 123 | 267 | DQS6_t |
| VSS | 53 | 197 | DQS8_t | | DQ54 | 124 | 268 | VSS |
| CB6 NC | 54 | 198 | VSS | | VSS | 125 | 269 | DQ55 |
| VSS | 55 | 199 | CB7 NC | | DQ50 | 126 | 270 | VSS |
| CB2 NC | 56 | 200 | VSS | | VSS | 127 | 271 | DQ51 |
| VSS | 57 | 201 | CB3 NC | | DQ60 | 128 | 272 | VSS |
| RESET_n | 58 | 202 | VSS | | VSS | 129 | 273 | DQ61 |
| VDD | 59 | 203 | CKE1 | | DQ56 | 130 | 274 | VSS |
| CKE0 | 60 | 204 | VDD | | VSS | 131 | 275 | DQ57 |
| VDD | 61 | 205 | RFU | | TDQS16_t DQS16_t DM7_n DBI7_n NC | 132 | 276 | VSS |
| ACT_n | 62 | 206 | VDD | | TDQS16_c DQS16_c NC | 133 | 277 | DQS7_c |
| BG0 | 63 | 207 | BG1 | | VSS | 134 | 278 | DQS7_t |
| VDD | 64 | 208 | ALERT_n | | DQ62 | 135 | 279 | VSS |
| A12/BC_n | 65 | 209 | VDD | | VSS | 136 | 280 | DQ63 |
| A9 | 66 | 210 | A11 | | DQ58 | 137 | 281 | VSS |
| VDD | 67 | 211 | A7 | | VSS | 138 | 282 | DQ59 |
| A8 | 68 | 212 | VDD | | SA0 | 139 | 283 | VSS |
| A6 | 69 | 213 | A5 | | SA1 | 140 | 284 | VDDSPD |
| VDD | 70 | 214 | A4 | | SCL | 141 | 285 | SDA |
| A3 | 71 | 215 | VDD | | VPP | 142 | 286 | VPP |
| A1 | 72 | 216 | A2 | | VPP | 143 | 287 | VPP |
| VDD | 73 | 217 | VDD | | RFU | 144 | 288 | VPP |

JEDEC LRDIMM Specification (annotations added) (showing Alert_n at pin 208, separate and distinct from control, address, and data pins / edge connections).

U.S. Patent No. 10,474,595: Claim 10

"dynamic random access memory elements on the printed circuit board;"

| dynamic random access memory elements on the printed circuit board; | The SK hynix Products include dynamic random access memory elements on the printed circuit board. |
|---|---|

The SK hynix Products include dynamic random access memory elements on the printed circuit board.

For example, the SK hynix Product includes a plurality of JEDEC-compliant synchronous dynamic random access memories ("SDRAMs").



*See* JEDEC LRDIMM Specification (annotations added).

*See* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14 (showing SDRAM devices D0, D18, D5, and D23).

Case 6:20-cv-00194-ADA   Document 1-10   Filed 03/17/20   Page 118 of 186
U.S. Patent No. 10,474,595: Claim 10
"dynamic random access memory elements on the printed circuit board;"



*See* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 51.

Specifically, the SK hynix HMA84GL7AMR4N-UHTE comprises 36 SDRAM components.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (front side).

U.S. Patent No. 10,474,595:  Claim 10
"dynamic random access memory elements on the printed circuit board;"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (back side).



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (SDRAM).

The SDRAM devices are JEDEC complaint.

U.S. Patent No. 10,474,595:  Claim 10
"dynamic random access memory elements on the printed circuit board;"



JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 1.

The SDRAM devices are outlined in red in the figure below.

U.S. Patent No. 10,474,595: Claim 10
"dynamic random access memory elements on the printed circuit board;"



**Figure 3 — LRDIMM Topologies**

JEDEC LRDIMM Specification (annotation added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65.



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (front side).

U.S. Patent No. 10,474,595: Claim 10
"dynamic random access memory elements on the printed circuit board;"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE) (back side).

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | |
|---|---|
| a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and | The SK hynix Products include a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection. The module controller of the SK hynix Products is configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state<br><br>The SK hynix Products comprise a module controller on the printed circuit board. For example, the SK hynix Products contain a JEDEC-compliant IDT 4RCD0124KC0 RCD on the printed circuit board.<br><br>Some modules have lower current requirements. Any specific module must meet the SDRAM, DDR4RCD01, and DDR4DB01 voltage requirements for its worst case supply currents.<br><br>*See, e.g.*, JEDEC LRDIMM Specification (annotation added).<br><br><br><br>SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 65 (annotations added).<br><br>Specifically, the SK hynix Products contain a IDT 4RCD0124KC0 RCD. |

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).



(Exemplary Photo of SK Hynix HMA84GL7AMR4N-UHTE).

The IDT 4RCD0124KC0 RCD is JEDEC Compliant.

| Features |
| --- |
| • JEDEC Compliant RCD |

*See* 4RCD0124K DDR4 Register Clock Driver Webpage at 1.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



**BENEFITS**
- All devices are JEDEC® compliant and meet stringent requirements for reliability and application compliance

IDT Leader in Server Memory Chipsets at 1.

The SK hynix Products comprise a module controller coupled to the dynamic random access memory elements. For example, the IDT 4RCD0124KC0 RCD is coupled to the plurality of dynamic random access memory elements on the PCB.

Figure 3 — LRDIMM Topologies

JEDEC LRDIMM Specification.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | | |
|---|---|---|
| | |  Figure 6 — PostRegister ADD/CMD Diagram Example |
| | | JEDEC LRDIMM Specification. |

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

### 2.17    Logic diagram



*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

**Table 16 — Terminal functions**

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Input Control bus | DCKE0/1 DODT0/1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. |
| | DCS0_n..DCS1_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. |
| | DCS2_n..DCS3_n<br><br>or<br><br>DC0..DC1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,.<br><br>Some of these have alternative functions:<br>• DCS2_n <=> DC0<br>• DCS3_n <=> DC1 |
| | DC2 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | DA14..DA16<br><br>or<br><br>DWE_n, DCAS_n, DRAS_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs.<br><br>In case of an ACT command some of these terminals have an alternative function:<br>DRAM corresponding register command signals.<br>• DA14 <=> DWE_n<br>• DA15 <=> DCAS_n<br>• DA16 <=> DRAS_n |
| | DACT_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register DACT_n signal. |

*See* JEDEC RCD01 Specification (annotations added).

| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | CMOS[2] | Register output CKE and ODT signals. |
|---|---|---|---|
| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | CMOS[2] | Register output Chip Select signals. |
| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n<br><br>or<br><br>QAC0..QAC1, QBC0..QBC1 | CMOS[2] | Register output Chip Select signals. These pins initiate DRAM address/command decodes.<br><br>Some of these have alternative functions:<br>• QxCS2_n <=> QxC0<br>• QxCS3_n <=> QxC1 |
| | QAC2, QBC2 | CMOS[2] | Register output Chip ID2 signals. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS$^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 or  QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | CMOS$^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS$^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |

*See* JEDEC RCD01 Specification.

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 16.

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14.

The SK hynix Products comprise a module controller having an open drain output coupled to the error edge connection. For example, the JEDEC-compliant IDT 4RCD0124KC0 RCD contains an ALERT_n pin, which is an open drain output coupled to the error edge connection of the PCB.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

### Table 16 — Terminal functions

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16  or  QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| Vref output | QVrefCA | $V_{DD}/2$ | Output reference voltage for DRAM receivers |
| Clock outputs | Y0_t..Y3_t, Y0_c..Y3_c | $CMOS^2$ differential | Redriven clock |
| Reset output | QRST_n | $CMOS^2$ | Redriven reset. This is an asynchronous output. It is the responsibility of the DDR4RCD01 QRST_n to reset the DDR4 SDRAM on all DIMM topologies. |
| Parity outputs | QAPAR QBPAR | $CMOS^2$ | Redriven parity[3] |
| Error out | ALERT_n | Open drain | When LOW, this output indicates that a parity error was identified associated with the address and/or command inputs when parity checking is enabled or that the ERROR_IN_n input was asserted, regardless of whether parity checking is enabled or not. |
| I2C Bus | SDA | Open drain I/O | I2C Bus Data |

*See* JEDEC RCD01 Specification (annotations added).

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



See JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

## 3   Connector Pinout and Signal Description

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |

JEDEC LRDIMM Specification (annotations added).

| ALERT_n | Output (Input) | Alert: It has multi functions such as CRC error flag, Command and Address Parity error flag as Output signal. If there is an error in the CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is an error in the Command Address Parity Check, then ALERT_n goes LOW for a relatively long period until the ongoing DRAM internal recovery transaction is complete. During Connectivity Test mode, this pin functions as an input. Whether ALERT_n is used or not is system dependent. |
|---|---|---|

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



JEDEC LRDIMM Specification (annotations added).

JEDEC Annex D- Raw Card D for LRDIMM, at 20.

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | |
|---|---|
| | The module controller of the SK hynix Products is configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state. For example, the SK hynix products are configured to drive the Alert_n signal, from a HIGH state to a LOW state and from a LOW state to a HIGH state, while the memory module operates in the first mode (e.g., a normal mode of operation). |

## 3 Connector Pinout and Signal Description

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |

JEDEC LRDIMM Specification (annotations added).

| | | |
|---|---|---|
| ALERT_n | Output (Input) | Alert: It has multi functions such as CRC error flag, Command and Address Parity error flag as Output signal. If there is an error in the CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is an error in the Command Address Parity Check, then ALERT_n goes LOW for a relatively long period until the ongoing DRAM internal recovery transaction is complete. During Connectivity Test mode, this pin functions as an input. Whether ALERT_n is used or not is system dependent. |

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | | |
|---|---|---|
| | | After the DDR4RCD01 receives DPAR from the memory controller, it compares it with the data received on the CA inputs and indicates on its open-drain ALERT_n pin (active LOW) whether a parity error has occurred. The computation only takes place for data which is qualified by at least one of the DCS[n:0]_n signals being LOW.

The convention of parity is even parity, i.e., valid parity is defined as an even number of ones across the inputs used for parity computation combined with the parity signal. In other words the parity is chosen so that the total number of 1's in the transmitted signal, including the parity bit is even. The DIMM-dependent control signals (DCKE0, DCKE1, DCS0_n .. DCS3_n, DODT0 and DODT1) are not included in the parity check computations.

Even after a CA parity error has been registered, the device will still forward DCKEn and DODTn to the DRAMs, and the device will enter CKE power down mode depending on the DCKEn transitions.

If a parity error occurs and parity checking is enabled in RC0E, the DDR4 register sets the 'CA Parity Error Status' bit in RCFx to '1' and disables parity checking. ALERT_n is asserted three input clocks after the erroneous command is registered. If the 'CA Parity Error Status' bit is '0', the DDR4 register logs the error by storing the erroneous command and address bits in the Error Log Register. ALERT_n stays asserted LOW until a 'Clear CA Parity Error Status' command is sent if the 'ALERT_n Assertion' bit in the Parity Control Word (RC0E) is '0'. In this case the erroneous command and all subsequent commands |
| | *See, e.g.*, JEDEC RCD01 Specification (annotations added). | |

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | | |
|---|---|---|
| | | **2.18 Control Words** |

The device features a set of control words, which allow the optimization of the device properties for different raw card designs. DDR4RCD01 control word (RCW) writes appear like DRAM MRS commands to MR7 which are ignored by the DDR4 DRAM. Each RCW write generates an MRS command to the rank 0 DRAMs behind the register, unless there is a parity error when parity checking is enabled, in which case both the RCW write as well as the MRS command to the DRAM are blocked. The different control words and settings are described below. Any change to these control words require some time for the device to settle. For changes to the control word setting, except for RC02 (DA3) and RC0A/RC3x, the controller needs to wait $t_{MRD}$ after the last control word access, before further access to the DRAM can take place. For any changes to the clock timing (RC02: bit DA3) and RC0A/RC3x) this settling may take up to tSTAB time. All chip select inputs, DCS[n:0]_n, must be kept HIGH during that time.

The DDR4RCD01 allocates decoding for up to 16 4-bit words of control bits (RC00 through RC0F) and up to 15 8-bit words of control bits. Selection of each word of 4-bit control bits is presented on inputs DA4 through DA12. Data to be written into the 4-bit configuration registers need to be presented on DA0 .. DA3. Selection of each word of 8-bit control bits is presented on inputs DA8 through DA12. Data to be written into the 8-bit configuration registers need to be presented on DA0 .. DA7. Bits DA[16:14] must be LOW and at least one DCKEn input must be HIGH for a valid access. If register CKE power down feature is disabled, DCKEn inputs are don't care (either HIGH or LOW), and are forwarded to the QxCKEn outputs. The DODT[1:0] inputs are also don't care (can be either HIGH or LOW), and are forwarded to the QxODT[1:0] outputs. Address and command parity is checked during control word write operations unless parity is disabled in the Parity Control Word. ALERT_n is asserted and the command is ignored if a parity error is detected.

*See* JEDEC RCD01 Specification (annotations added).

Additionally, for example, the SK hynix Products are configured to drive the Alert_n signal, from a HIGH state to a LOW state and from a LOW state to a HIGH state, while the memory module is in Clock-to-CA training mode, e.g., the second mode.

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| |
|---|
| **2.12    CA Bus Training Modes** |
| The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected. |
| In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled. |
| The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge. |
| Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively. |
| The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| *See* JEDEC RCD01 Specification (annotations added). |

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | | |
|---|---|---|
| | | Output driver characteristics are separately controlled for outputs that are often loaded with twice as many DRAMs as the other outputs. Outputs are grouped as follows:<br><br>• CA Signals = QxA0..QxA17, QxBA0..QxBA1, QxBG0..QxBG1, QxACT_n, QxC2, QxPAR<br>• Control Signals = QxCKE0/1, QxODT0/1, QxC2, QxCS[1:0]_n for Dual CS mode, QxCS[3:0]<br>• CK = Yn_t - Yn_c<br><br><br><br>**Figure 72 — Voltage waveforms, tALERT_HL Measurement** |
| | | *See* JEDEC RCD01 Specification. |

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

**Table 16 — Terminal functions**

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 or QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| Vref output | QVrefCA | $V_{DD}/2$ | Output reference voltage for DRAM receivers |
| Clock outputs | Y0_t..Y3_t, Y0_c..Y3_c | $CMOS^2$ differential | Redriven clock |
| Reset output | QRST_n | $CMOS^2$ | Redriven reset. This is an asynchronous output. It is the responsibility of the DDR4RCD01 QRST_n to reset the DDR4 SDRAM on all DIMM topologies. |
| Parity outputs | QAPAR QBPAR | $CMOS^2$ | Redriven parity[3] |
| Error out | ALERT_n | Open drain | When LOW, this output indicates that a parity error was identified associated with the address and/or command inputs when parity checking is enabled or that the ERROR_IN_n input was asserted, regardless of whether parity checking is enabled or not. |
| I2C Bus | SDA | Open drain I/O | I2C Bus Data |

*See* JEDEC RCD01 Specification (annotation added).

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



**Figure 12 — Example Wiring of the ALERT_n Function**

JEDEC LRDIMM Specification (annotations added).

The Alert_n signal provides information related to the one or more training sequences. For example, while in Clock-to-CA training mode, the IDT 4RCD0124KC0 RCD ORs all enabled Dn inputs from the memory controller and then outputs the result of that OR operation to the memory controller via the Alert_n pin. The module controller of the SK hynix Products drives the open drain output and the error edge connection to one of two states.

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"

| | | |
|---|---|---|
| | | **2.12     CA Bus Training Modes**<br><br>The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected.<br><br>In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled.<br><br>The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge.<br><br>Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively.<br><br>The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| | | *See* JEDEC RCD01 Specification (annotations added). |

U.S. Patent No. 10,474,595: Claim 10

"a module controller on the printed circuit board and coupled to the dynamic random access memory elements, the module controller having an open drain output coupled to the error edge connection and configurable to drive the open drain output from a first state to a second state and from the second state to the first state, one of the first state and the second state being a low logic level, and the other one of the first state and the second state being a high impedance state; and"



**2.12    CA Bus Training Modes (cont'd)**

Figure 22 — Clock-to-CA Training Mode Examples

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections | The SK hynix Products are operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections.<br><br>For example, the SK hynix Product is configured to operate in a first mode, e.g., a normal operating mode (e.g., when the IDT 4RCD0124KC0 RCD's RC0C control word = x000), and in a second mode, e.g., Clock-to-CA training mode (e.g., when the IDT 4RCD0124KC0 RCD's RC0C control word = x001). |

**Table 35 — RC0C: Training Control Word**

| Setting (DA[3:0]) | | | | Definition | Encoding |
|---|---|---|---|---|---|
| x | 0 | 0 | 0 | Training mode selection | Normal operating mode |
| x | 0 | 0 | 1 | | Clock-to-CA training mode[1] |
| x | 0 | 1 | 0 | | DCS0_n loopback mode[1] |
| x | 0 | 1 | 1 | | DCS1_n loopback mode[1] |
| x | 1 | 0 | 0 | | DCKE0 loopback mode[1] |
| x | 1 | 0 | 1 | | DCKE1 loopback mode[1] |
| x | 1 | 1 | 0 | | DODT0 loopback mode[1] |
| x | 1 | 1 | 1 | | DODT1 loopback mode[1] |
| 0 | x | x | x | Reserved | Reserved |
| 1 | x | x | x | | Reserved |

1. In these training modes the DDR4RCD01 samples the affected inputs every other clock cycle (to accommodate the host sending alternating '0' and '1' pattern on these signals).

*See* JEDEC RCD01 Specification (annotations added).

For example, the IDT 4RCD0124KC0 RCD is further configured to operate in a second mode, e.g., Clock-to-CA training mode (e.g., when RC0C control word = x001).

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

<table>
<tr><td colspan="10" align="center"><strong>Table 35 — RC0C: Training Control Word</strong></td></tr>
</table>

| Setting (DA[3:0]) | | | | Definition | Encoding |
|---|---|---|---|---|---|
| x | 0 | 0 | 0 | Training mode selection | Normal operating mode |
| x | 0 | 0 | 1 | | Clock-to-CA training mode[1] |
| x | 0 | 1 | 0 | | DCS0_n loopback mode[1] |
| x | 0 | 1 | 1 | | DCS1_n loopback mode[1] |
| x | 1 | 0 | 0 | | DCKE0 loopback mode[1] |
| x | 1 | 0 | 1 | | DCKE1 loopback mode[1] |
| x | 1 | 1 | 0 | | DODT0 loopback mode[1] |
| x | 1 | 1 | 1 | | DODT1 loopback mode[1] |
| 0 | x | x | x | Reserved | Reserved |
| 1 | x | x | x | | Reserved |

1. In these training modes the DDR4RCD01 samples the affected inputs every other clock cycle (to accommodate the host sending alternating '0' and '1' pattern on these signals).

*See* JEDEC RCD01 Specification (annotations added).

The SK hynix Products are operable in a first mode (e.g., a normal operation mode) in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections.

<table>
<tr><td colspan="10" align="center"><strong>Table 35 — RC0C: Training Control Word</strong></td></tr>
</table>

| Setting (DA[3:0]) | | | | Definition | Encoding |
|---|---|---|---|---|---|
| x | 0 | 0 | 0 | Training mode selection | Normal operating mode |
| x | 0 | 0 | 1 | | Clock-to-CA training mode[1] |
| x | 0 | 1 | 0 | | DCS0_n loopback mode[1] |
| x | 0 | 1 | 1 | | DCS1_n loopback mode[1] |
| x | 1 | 0 | 0 | | DCKE0 loopback mode[1] |
| x | 1 | 0 | 1 | | DCKE1 loopback mode[1] |
| x | 1 | 1 | 0 | | DODT0 loopback mode[1] |
| x | 1 | 1 | 1 | | DODT1 loopback mode[1] |
| 0 | x | x | x | Reserved | Reserved |
| 1 | x | x | x | | Reserved |

1. In these training modes the DDR4RCD01 samples the affected inputs every other clock cycle (to accommodate the host sending alternating '0' and '1' pattern on these signals).

*See* JEDEC RCD01 Specification (annotations added).

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | |
|---|---|
| | The SK hynix Products are configured to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and command signals received via the second edge connections.<br><br>For example, during the first mode (e.g., a normal mode of operation), the RCD receives address and control signals corresponding to read and write commands from the memory controller via the second edge connections. The RCD outputs corresponding address and control signals to the SDRAM devices, which cause the SDRAM devices to execute read and write operations.<br><br> |

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | |
|---|---|
| | *See* JEDEC RCD01 Specification. |

*See* JEDEC RCD01 Specification.

**Table 16 — Terminal functions**

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Input Control bus | DCKE0/1 DODT0/1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. |
| | DCS0_n..DCS1_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. |
| | DCS2_n..DCS3_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,. |
| | or | | |
| | DC0..DC1 | | Some of these have alternative functions: • DCS2_n <=> DC0 • DCS3_n <=> DC1 |
| | DC2 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | DA14..DA16 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. In case of an ACT command some of these terminals have an alternative function: DRAM corresponding register command signals. • DA14 <=> DWE_n • DA15 <=> DCAS_n • DA16 <=> DRAS_n |
| | or | | |
| | DWE_n, DCAS_n, DRAS_n | | |
| | DACT_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register DACT_n signal. |

*See* JEDEC RCD01 Specification (annotations added).

| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | CMOS[2] | Register output CKE and ODT signals. |
|---|---|---|---|
| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | CMOS[2] | Register output Chip Select signals. |
| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n | CMOS[2] | Register output Chip Select signals. These pins initiate DRAM address/command decodes. |
| | or | | |
| | QAC0..QAC1, QBC0..QBC1 | | Some of these have alternative functions: • QxCS2_n <=> QxC0 • QxCS3_n <=> QxC1 |
| | QAC2, QBC2 | CMOS[2] | Register output Chip ID2 signals. |

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | *See* JEDEC RCD01 Specification. |
| --- | --- |
| | |

| Signal Group | Signal Name | Type | Description |
| --- | --- | --- | --- |
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 <br><br> or <br><br> QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS[2] | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 16.

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14.

The SDRAM components receive these signals as inputs from the RCD.

### 2.6    Pinout Description

| Symbol | Type | Function |
|---|---|---|
| CK_t, CK_c | Input | Clock: CK_t and CK_c are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK_t and negative edge of CK_c. |
| CKE, (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is synchronous for Self-Refresh exit. After VREFCA and Internal DQ Vref have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK_t,CK_c, ODT and CKE are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |
| CS_n, (CS1_n) | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection on systems with multiple Ranks. CS_n is considered part of the command code. |
| C0,C1,C2 | Input | Chip ID : Chip ID is only used for 3DS for 2,4,8high stack via TSV to select each slice of stacked component. Chip ID is considered part of the command code |

JEDEC DDR4 SDRAM Specification.
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| RAS_n/A16, CAS_n/A15, WE_n/A14 | Input | Command Inputs: RAS_n/A16, CAS_n/A15 and WE_n/A14 (along with CS_n) define the command being entered. Those pins have multi function. For example, for activation with ACT_n Low, those are Addressing like A16,A15 and A14 but for non-activation command with ACT_n High, those are Command pins for Read, Write and other command defined in command truth table |

JEDEC DDR4 SDRAM Specification.
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.

| BG0 - BG1 | Input | Bank Group Inputs: BG0 - BG1 define to which bank group an Active, Read, Write or Precharge command is being applied. BG0 also determines which mode register is to be accessed during a MRS cycle. X4/8 have BG0 and BG1 but X16 has only BG0 |
| BA0 - BA1 | Input | Bank Address Inputs: BA0 - BA1 define to which bank an Active, Read, Write or Precharge command is being applied. Bank address also determines which mode register is to be accessed during a MRS cycle. |
| A0 - A17 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. (A10/AP, A12/BC_n, RAS_n/A15 and WE_n/A14 have additional functions, see other rows. The address inputs also provide the op-code during Mode Register Set commands.A17 is only defined for the x4 configuration. |

JEDEC DDR4 SDRAM Specification.
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6.

These signals are used during reads and writes that occur during operational mode, e.g., the first mode.

Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

Prior to normal operation, the DDR4 SDRAM must be powered up and initialized in a predefined manner.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | |
|---|---|
| | 4.22   ACTIVATE Command<br><br>The ACTIVATE command is used to open (or activate) a row in a particular bank for a subsequent access. The value on the BG0-BG1 in X4/8 and BG0 in X16 select the bankgroup; BA0-BA1 inputs selects the bank within the bankgroup, and the address provided on inputs A0-A17 selects the row. This row remains active (or open) for accesses until a precharge command is issued to that bank or a precharge all command is issued. A bank must be precharged before opening a different row in the same bank.<br><br>JEDEC DDR4 SDRAM Specification.<br>*See also* SKH DDR4 Device Operation at 94.<br><br>Additionally, the RCD outputs chips select commands QACS0_n, QACS1_N, and/or QACS3_n, and QBCS0_n, QBCS1_N, and/or QBCS3_n, which activate the relevant SDRAM chip depending on the mode of operation.<br><br>2.2      Features and Functions<br><br>The DDR4RCD01 has three basic modes of operation associated with the DA[1:0] bits in the DIMM Configuration Control Word (RC0D):<br><br>• In **Direct DualCS mode** (DA[1:0] = 00) the component has two chip select inputs, DCS0_n and DCS1_n, and two copies of each chip select output, QACS0_n, QACS1_n, QBCS0_n and QBCS1_n. The inputs pins DC[2:0] are forwarded to two sets of output pins, QAC[2:0] and QBC[2:0]. This is the normal operating mode ("QuadCS disabled" and "Encoded CS disabled").<br>• In **Direct QuadCS mode** (DA[1:0] = 01), the component has four chip select inputs, the two dedicated inputs DCS[1:0]_n and the DC[0] input pin functioning as DCS2_n and the DC[1] input pin functioning as DCS3_n, and two copies of each chip select output, QACS[3:0]_n and QBCS[3:0]_n. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The input pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "QuadCS enabled" mode.<br><br>In the two modes above the DDR4 register does not need to decode input signals to generate any chip select outputs.<br><br>• In **Encoded QuadCS mode** (DA[1:0] = 11), two copies of four output chip selects, i.e., QACS[3:0]_n and QBCS[3:0]_n, are decoded out of two DCS[1:0]_n inputs and the DC[0] input. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "Encoded QuadCS" mode.<br><br>*See* JEDEC RCD01 Specification. |

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | |
|---|---|
| | In response to the address and command information received via the second edge connections, the SK hynix Products perform one or more memory read or write operations by communicating data signals via the first edge connections. For example the DQ and DQS signals (first edge connections) are used to communicate data signals between the memory module and host in response to read/write commands and addressing information received from the second edge connections: |

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | I2C serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | I2C serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I2C slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes | RESET_n | Set DRAMs to a Known State |

| | | |
|---|---|---|
| DQ | Input/ Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register, then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor-specific data sheets to determine which DQ is used. |

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | | |
|---|---|---|
| DQS0_t-DQS17_t, DQS0_c-DQS17_c | Input/ Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. The data strobe DQS_t is paired with differential signals DQS_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

JEDEC Standard No. 21C
Page 4.20.27-17

## 6   DIMM Design Details

### 6.1   Signal Groups

This specification categorizes DDR4 SDRAM timing-critical signals into seven groups. Figure 3 summarizes the signals contained in each group. All signal groups, except Data, implement a fly-by topology. The signal groups are:

1. DQ and DQS signals connector to Data Buffer (DB)

2. DQ and DQS signals DB to SDRAM

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | |
|---|---|
| | <br>**Figure 3 — LRDIMM Topologies**<br>JEDEC LRDIMM Specification (annotations added).<br><br>Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.<br><br>JEDEC DDR4 SDRAM Specification (annotations added).<br>*See also* SKH DDR4 Device Operation at 7. |

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| Symbol | Type | Function |
|---|---|---|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific data sheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t, DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 7.

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | | |
|---|---|---|
| | | <br>*See, e.g.*, JEDEC DDR4 SDRAM Specification.<br>*See also* SKH DDR4 Device Operation at 97. |

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"



*See, e.g.,* JEDEC DDR4 SDRAM Specification.
*See also* JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 126, 94-144.

The SK hynix Products are further operable in a second mode (e.g., Clock-to-CA training mode) in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections.

For example, while the SK hynix Product is in Clock-to-CA training mode (e.g., a second mode), the dynamic random access memory devices (DRAMs) of the memory module are isolated from normal use, and normal operational read/write commands are not decoded.

U.S. Patent No. 10,474,595: Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | | |
|---|---|---|
| | | The DRAM is protected by driving the RCD control outputs at inactive levels. The RCD may either force all outputs than can be chip selects (including QxC0/CS2_n and QxC1/CS3_n) HIGH and all QxCKE and QxODT outputs LOW OR hold the previous values on QxCA/QxCS/QxCKE/QxODT before entering any of the CA training modes. The data buffer is protected by driving the buffer control interface signals at inactive levels. The RCD may either drive BODT and BCKE outputs LOW and BCOM[3:0] to '1010' (NOP command) OR the RCD may hold the previous values on BODT/BCKE/BCOM before entering any of the CA training modes.

The RCD does not decode commands while any RC0C training mode is enabled. It is thus necessary for the register to correspondingly disable and ignore unused inputs in each training mode. The following two methods to change or exit CA training modes are supported:

(a) Write access to RC0C through $I^2C$ Bus and

(b) DRST_n Reset event. |
| | | *See* JEDEC RCD01 Specification.

Further, while in the second mode, the SK hynix Products are configurable to perform operations related to one or more training sequences. |

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | | |
|---|---|---|
| | | **2.12    CA Bus Training Modes** |
| | | The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected. |
| | | In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled. |
| | | The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge. |
| | | Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively. |
| | | The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| | *See* JEDEC RCD01 Specification. | |

U.S. Patent No. 10,474,595:   Claim 10

"wherein the memory module is operable in at least a first mode in which the memory module is configurable to perform one or more memory read or write operations by communicating data signals via the first edge connections in response to address and control signals received via the second edge connections, and a second mode in which the memory module is not accessed by the memory controller for memory read or write operations, and wherein the memory module in the second mode is configurable to perform operations related to one or more training sequences without communicating data signals via the first edge connections"

| | | |
|---|---|---|
| | | <br><br>**Figure 22 — Clock-to-CA Training Mode Examples** |
| | *See* JEDEC RCD01 Specification. | |

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | |
|---|---|
| wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode; | The module controller of the SK hynix Products is, in the first mode, configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals. The module controller of the SK hynix Products is further configurable, in the first mode, to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module. <br><br> While the SK hynix Products are in the first mode, the module controller of the SK hynix Products is configurable to receive via the second edge connections the address and control signals associated with the one or more normal memory read or write operations. For example, during the first mode (e.g., a normal mode of operation), the RCD receives address and control signals corresponding to read and write commands from the memory controller via the second edge connections. |

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"



*See* JEDEC RCD01 Specification.

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

**Table 16 — Terminal functions**

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Input Control bus | DCKE0/1 DODT0/1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register function pins not associated with Chip Select. |
| | DCS0_n..DCS1_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. |
| | DCS2_n..DCS3_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip Select signals. These pins initiate DRAM address/command decodes,. |
| | or | | |
| | DC0..DC1 | | Some of these have alternative functions: <br> • DCS2_n <=> DC0 <br> • DCS3_n <=> DC1 |
| | DC2 | CMOS[1] $V_{REF}$ based | DRAM corresponding register Chip ID 2 signal. |
| Input Address and Command bus | DA0..DA13, DA17 DBA0..DBA1, DBG0..DBG1 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | DA14..DA16 | CMOS[1] $V_{REF}$ based | DRAM corresponding register inputs. |
| | or | | In case of an ACT command some of these terminals have an alternative function: <br> DRAM corresponding register command signals. <br> • DA14 <=> DWE_n <br> • DA15 <=> DCAS_n <br> • DA16 <=> DRAS_n |
| | DWE_n, DCAS_n, DRAS_n | | |
| | DACT_n | CMOS[1] $V_{REF}$ based | DRAM corresponding register DACT_n signal. |

*See* JEDEC RCD01 Specification (annotations added).

| Output Control bus | QACKE0/1, QAODT0/1, QBCKE0/1, QBODT0/1 | CMOS[2] | Register output CKE and ODT signals. |
|---|---|---|---|
| | QACS0_n..QACS1_n, QBCS0_n..QBCS1_n | CMOS[2] | Register output Chip Select signals. |
| | QACS2_n..QACS3_n, QBCS2_n..QBCS3_n | CMOS[2] | Register output Chip Select signals. These pins initiate DRAM address/command decodes. |
| | or | | |
| | QAC0..QAC1, QBC0..QBC1 | | Some of these have alternative functions: <br> • QxCS2_n <=> QxC0 <br> • QxCS3_n <=> QxC1 |
| | QAC2, QBC2 | CMOS[2] | Register output Chip ID2 signals. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | CMOS$^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16 or QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | CMOS$^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | CMOS$^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |

*See* JEDEC RCD01 Specification.

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"



SKH HMA42GL7AFR4N  / HMA84GL7AMR4N  Datasheet at 16.

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"



SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 14.

Further, in the first mode, the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals. For example, the RCD outputs the address and control signals to the SDRAM devices, which cause the SDRAM devices to execute read and write operations. The SDRAM components receive these signals as inputs from the RCD.

## 2.6   Pinout Description

| Symbol | Type | Function |
|---|---|---|
| CK_t, CK_c | Input | Clock: CK_t and CK_c are differential clock inputs. All address and control input signals are sampled on the crossing of the positive edge of CK_t and negative edge of CK_c. |
| CKE, (CKE1) | Input | Clock Enable: CKE HIGH activates, and CKE Low deactivates, internal clock signals and device input buffers and output drivers. Taking CKE Low provides Precharge Power-Down and Self-Refresh operation (all banks idle), or Active Power-Down (row Active in any bank). CKE is synchronous for Self-Refresh exit. After VREFCA and Internal DQ Vref have become stable during the power on and initialization sequence, they must be maintained during all operations (including Self-Refresh). CKE must be maintained high throughout read and write accesses. Input buffers, excluding CK_t,CK_c, ODT and CKE are disabled during power-down. Input buffers, excluding CKE, are disabled during Self-Refresh. |
| CS_n, (CS1_n) | Input | Chip Select: All commands are masked when CS_n is registered HIGH. CS_n provides for external Rank selection on systems with multiple Ranks. CS_n is considered part of the command code. |
| C0,C1,C2 | Input | Chip ID : Chip ID is only used for 3DS for 2,4,8high stack via TSV to select each slice of stacked component. Chip ID is considered part of the command code |

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | |
|---|---|
| | JEDEC DDR4 SDRAM Specification. <br> *See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6. <br><br> | RAS_n/A16, CAS_n/ A15, WE_n/A14 | Input | Command Inputs: RAS_n/A16, CAS_n/A15 and WE_n/A14 (along with CS_n) define the command being entered. Those pins have multi function. For example, for activation with ACT_n Low, those are Addressing like A16,A15 and A14 but for non-activation command with ACT_n High, those are Command pins for Read, Write and other command defined in command truth table <br><br> JEDEC DDR4 SDRAM Specification 7. <br> *See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6. <br><br> | BG0 - BG1 | Input | Bank Group Inputs: BG0 - BG1 define to which bank group an Active, Read, Write or Precharge command is being applied. BG0 also determines which mode register is to be accessed during a MRS cycle. X4/8 have BG0 and BG1 but X16 has only BG0 | BA0 - BA1 | Input | Bank Address Inputs: BA0 - BA1 define to which bank an Active, Read, Write or Precharge command is being applied. Bank address also determines which mode register is to be accessed during a MRS cycle. | A0 - A17 | Input | Address Inputs: Provide the row address for ACTIVATE Commands and the column address for Read/Write commands to select one location out of the memory array in the respective bank. (A10/AP, A12/BC_n, RAS_n/A16, CAS_n/A15 and WE_n/A14 have additional functions, see other rows. The address inputs also provide the op-code during Mode Register Set commands. A17 is only defined for the x4 configuration. <br><br> JEDEC DDR4 SDRAM Specification. <br> *See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 6. <br><br> These signals are used during reads and writes that occur during the normal operational mode, e.g., the first mode. <br><br> Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register. <br><br> Prior to normal operation, the DDR4 SDRAM must be powered up and initialized in a predefined manner. <br><br> JEDEC DDR4 SDRAM Specification (annotations added). |

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | |
|---|---|
| | *See also* SKH DDR4 Device Operation at 7. |

4.22 ACTIVATE Command

The ACTIVATE command is used to open (or activate) a row in a particular bank for a subsequent access. The value on the BG0-BG1 in X4/8 and BG0 in X16 select the bankgroup; BA0-BA1 inputs selects the bank within the bankgroup, and the address provided on inputs A0-A17 selects the row. This row remains active (or open) for accesses until a precharge command is issued to that bank or a precharge all command is issued. A bank must be precharged before opening a different row in the same bank.

JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 94.

Additionally, the RCD outputs chips select commands QACS0_n, QACS1_N, and/or QACS3_n, and QBCS0_n, QBCS1_N, and/or QBCS3_n, which activate the relevant SDRAM chip depending on the mode of operation.

2.2 Features and Functions

The DDR4RCD01 has three basic modes of operation associated with the DA[1:0] bits in the DIMM Configuration Control Word (RC0D):

- In **Direct DualCS mode** (DA[1:0] = 00) the component has two chip select inputs, DCS0_n and DCS1_n, and two copies of each chip select output, QACS0_n, QACS1_n, QBCS0_n and QBCS1_n. The inputs pins DC[2:0] are forwarded to two sets of output pins, QAC[2:0] and QBC[2:0]. This is the normal operating mode ("QuadCS disabled" and "Encoded CS disabled").

- In **Direct QuadCS mode** (DA[1:0] = 01), the component has four chip select inputs, the two dedicated inputs DCS[1:0]_n and the DC[0] input pin functioning as DCS2_n and the DC[1] input pin functioning as DCS3_n, and two copies of each chip select output, QACS[3:0]_n and QBCS[3:0]_n. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "QuadCS enabled" mode.

In the two modes above the **DDR4** register does not need to decode input signals to generate any chip select outputs.

- In **Encoded QuadCS mode** (DA[1:0] = 11), two copies of four output chip selects, i.e., QACS[3:0]_n and QBCS[3:0]_n, are decoded out of two DCS[1:0]_n inputs and the DC[0] input. The input pin DC[2] is forwarded to two output pins, QAC[2] and QBC[2]. The output pins QAC[1:0] and QBC[1:0] are used as QACS[3:2]_n and QBCS[3:2]_n. This is the "Encoded QuadCS" mode.

*See* JEDEC RCD01 Specification.

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | |
|---|---|
| | In accordance with those address and control signals, the SDRAM communicate data signals with the memory controller via the first edge connections. For example the DQ and DQS signals (first edge connections) are used to communicate data signals between the memory module and host in response to read/write commands and addressing information received from the second edge connections: |

### Table 3 — Pin Definition

| Pin Name | Description | Pin Name | Description |
|---|---|---|---|
| A0–A17[1] | SDRAM address bus | SCL | $I^2C$ serial bus clock for SPD-TSE |
| BA0, BA1 | SDRAM bank select | SDA | $I^2C$ serial bus data line for SPD-TSE |
| BG0, BG1 | SDRAM bank group select | SA0–SA2 | $I^2C$ slave address select for SPD-TSE |
| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |
| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |
| WE_n[4] | SDRAM write enable | | |
| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |
| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |
| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |
| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |
| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |
| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |
| TDQS9_t-TDQS17_t TDQS9_c-TDQS17_c | Dummy loads. Not used on LRDIMMs | | |
| DQS0_t–DQS17_t | SDRAM data strobes (positive line of differential pair) | 12 V | Optional power Supply on socket but not used on LRDIMM |
| DQS0_c–DQS17_c | SDRAM data strobes | RESET_n | Set DRAMs to a Known State |

| | | |
|---|---|---|
| DQ | Input/ Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register, then CRC code is added at the end of Data Burst. Any DQ from DQ0-DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor-specific data sheets to determine which DQ is used. |

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| DQS0_t-DQS17_t, DQS0_c-DQS17_c | Input/ Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. The data strobe DQS_t is paired with differential signals DQS_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC LRDIMM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.

JEDEC Standard No. 21C
Page 4.20.27-17

## 6    DIMM Design Details

### 6.1  Signal Groups

This specification categorizes DDR4 SDRAM timing-critical signals into seven groups. Figure 3 summarizes the signals contained in each group. All signal groups, except Data, implement a fly-by topology. The signal groups are:

1. DQ and DQS signals connector to Data Buffer (DB)
2. DQ and DQS signals DB to SDRAM

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"



**Figure 3 — LRDIMM Topologies**

JEDEC LRDIMM Specification (annotations added).

Read and write operation to the DDR4 SDRAM are burst oriented, start at a selected location, and continue for a burst length of eight or a 'chopped' burst of four in a programmed sequence. Operation begins with the registration of an ACTIVATE Command, which is then followed by a Read or Write command. The address bits registered coincident with the ACTIVATE Command are used to select the bank and row to be activated (BG0-BG1 in x4/8 and BG0 in x16 select the bankgroup; BA0-BA1 select the bank; A0-A17 select the row; refer to "DDR4 SDRAM Addressing" on Section 2.7 for specific requirements). The address bits registered coincident with the Read or Write command are used to select the starting column location for the burst operation, determine if the auto precharge command is to be issued (via A10), and select BC4 or BL8 mode 'on the fly' (via A12) if enabled in the mode register.

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH DDR4 Device Operation at 7.

U.S. Patent No. 10,474,595:  Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| Symbol | Type | Function |
|---|---|---|
| DQ | Input / Output | Data Input/ Output: Bi-directional data bus. If CRC is enabled via Mode register then CRC code is added at the end of Data Burst. Any DQ from DQ0~DQ3 may indicate the internal Vref level during test via Mode Register Setting MR4 A4=High. Refer to vendor specific data sheets to determine which DQ is used. |
| DQS_t, DQS_c, DQSU_t, DQSU_c, DQSL_t, DQSL_c | Input / Output | Data Strobe: output with read data, input with write data. Edge-aligned with read data, centered in write data. For the x16, DQSL corresponds to the data on DQL0-DQL7; DQSU corresponds to the data on DQU0-DQU7. The data strobe DQS_t, DQSL_t and DQSU_t are paired with differential signals DQS_c, DQSL_c, and DQSU_c, respectively, to provide differential pair signaling to the system during reads and writes. DDR4 SDRAM supports differential data strobe only and does not support single-ended. |

JEDEC DDR4 SDRAM Specification (annotations added).
*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 7.

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"



JEDEC Standard No. 79-4A
Page 86

4.24.1.2 READ Timing; Data Strobe to Data relationship
The Data Strobe to Data relationship is shown in Figure 67 and is applied when the DLL is enabled and locked.
Rising data strobe edge parameters:
 • tDQSQ describes the latest valid transition of the associated DQ pins.
 • tQH describes the earliest invalid transition of the associated DQ pins.
Falling data strobe edge parameters:
 • tDQSQ describes the latest valid transition of the associated DQ pins.
 • tQH describes the earliest invalid transition of the associated DQ pins.
tDQSQ; both rising/falling edges of DQS, no tAC defined.

*See, e.g.*, JEDEC DDR4 SDRAM Specification.
*See also* SKH DDR4 Device Operation at 97.

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"



See, e.g., JEDEC DDR4 SDRAM Specification.
See also JEDEC DDR4 SDRAM Specification.
See also SKH DDR4 Device Operation at 126, 94-144.

The module controller is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred while the SK hynix Products are in the first mode. For example, the ALERT_n pin of the SK hynix Products is used to indicate a parity error while the memory module operates in the first mode (e.g., a normal mode of operation).

U.S. Patent No. 10,474,595; Claim 10

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | |
|---|---|
| | **3   Connector Pinout and Signal Description**<br><br>**Table 3 — Pin Definition**<br><br>| Pin Name | Description | Pin Name | Description |<br>|---|---|---|---|<br>| A0–A17[1] | SDRAM address bus | SCL | I²C serial bus clock for SPD-TSE |<br>| BA0, BA1 | SDRAM bank select | SDA | I²C serial bus data line for SPD-TSE |<br>| BG0, BG1 | SDRAM bank group select | SA0–SA2 | I²C slave address select for SPD-TSE |<br>| RAS_n[2] | SDRAM row address strobe | PAR | SDRAM parity input |<br>| CAS_n[3] | SDRAM column address strobe | VDD | SDRAM core power supply |<br>| WE_n[4] | SDRAM write enable | | |<br>| CS0_n, CS1_n, CS2_n, CS3_n | DIMM Rank Select Lines | C0, C1, C2 | Chip ID lines for 3DS SDRAMs |<br>| CKE0, CKE1 | SDRAM clock enable lines | VREFCA | SDRAM command/address reference supply |<br>| ODT0, ODT1 | SDRAM on-die termination control lines | VSS | Power supply return (ground) |<br>| ACT_n | SDRAM activate | VDDSPD | Serial SPD-TSE positive power supply |<br>| DQ0–DQ63 | DIMM memory data bus | ALERT_n | SDRAM alert_n |<br>| CB0–CB7 | DIMM ECC check bits | VPP | SDRAM Supply |<br><br>JEDEC LRDIMM Specification (annotations added).<br><br>| ALERT_n | Output (Input) | Alert: It has multi functions such as CRC error flag, Command and Address Parity error flag as Output signal. If there is an error in the CRC, then ALERT_n goes LOW for the period time interval and goes back HIGH. If there is an error in the Command Address Parity Check, then ALERT_n goes LOW for a relatively long period until the ongoing DRAM internal recovery transaction is complete. During Connectivity Test mode, this pin functions as an input. Whether ALERT_n is used or not is system dependent. |<br>|---|---|---|<br><br>JEDEC LRDIMM Specification (annotations added).<br>*See also* SKH HMA42GL7AFR4N / HMA84GL7AMR4N Datasheet at 5, 7.<br><br>During the first mode (e.g., a normal mode of operation), the RCD uses the ALERT_n signal to indicate a parity error having occurred. |

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | |
|---|---|
| | After the DDR4RCD01 receives DPAR from the memory controller, it compares it with the data received on the CA inputs and indicates on its open-drain ALERT_n pin (active LOW) whether a parity error has occurred. The computation only takes place for data which is qualified by at least one of the DCS[n:0]_n signals being LOW. |
| | |
| | The convention of parity is even parity, i.e., valid parity is defined as an even number of ones across the inputs used for parity computation combined with the parity signal. In other words the parity is chosen so that the total number of 1's in the transmitted signal, including the parity bit is even. The DIMM-dependent control signals (DCKE0, DCKE1, DCS0_n .. DCS3_n, DODT0 and DODT1) are not included in the parity check computations. |
| | |
| | Even after a CA parity error has been registered, the device will still forward DCKEn and DODTn to the DRAMs, and the device will enter CKE power down mode depending on the DCKEn transitions. |
| | |
| | If a parity error occurs and parity checking is enabled in RC0E, the DDR4 register sets the 'CA Parity Error Status' bit in RCFx to '1'and disables parity checking. ALERT_n is asserted three input clocks after the erroneous command is registered. If the 'CA Parity Error Status' bit is '0', the DDR4 register logs the error by storing the erroneous command and address bits in the Error Log Register. ALERT_n stays asserted LOW until a 'Clear CA Parity Error Status' command is sent if the 'ALERT_n Assertion' bit in the Parity Control Word (RC0E) is '0'. In this case the erroneous command and all subsequent commands |
| | *See, e.g.*, JEDEC RCD01 Specification (annotations added). |

"wherein the module controller in the first mode is configurable to receive via the second edge connections the address and control signals associated with the one or more memory read or write operations, wherein the dynamic random access memory elements are configurable to communicate data signals with the memory controller via the first edge connections in accordance with the address and control signals, and wherein the module controller in the first mode is further configurable to output via the open drain output and the error edge connection a signal indicating a parity error having occurred in the memory module while the memory module is in the first mode;"

| | | |
|---|---|---|
| | | **2.18   Control Words**<br><br>The device features a set of control words, which allow the optimization of the device properties for different raw card designs. DDR4RCD01 control word (RCW) writes appear like DRAM MRS commands to MR7 which is ignored by the DDR4 DRAM. Each RCW write generates an MRS command to the rank 0 DRAMs behind the register, unless there is a parity error when parity checking is enabled, in which case both the RCW write as well as the MRS command to the DRAM are blocked. The different control words and settings are described below. Any change to these control words require some time for the device to settle. For changes to the control word setting, except for RC02 (DA3) and RC0A/RC3x, the controller needs to wait $t_{MRD}$ after the last control word access, before further access to the DRAM can take place. For any changes to the clock timing (RC02: bit DA3, and RC0A/RC3x) this settling may take up to tSTAB time. All chip select inputs, DCS[n:0]_n, must be kept HIGH during that time.<br><br>The DDR4RCD01 allocates decoding for up to 16 4-bit words of control bits (RC00 through RC0F) and up to 15 8-bit words of control bits. Selection of each word of 4-bit control bits is presented on inputs DA4 through DA12. Data to be written into the 4-bit configuration registers need to be presented on DA0 .. DA3. Selection of each word of 8-bit control bits is presented on inputs DA8 through DA12. Data to be written into the 8-bit configuration registers need to be presented on DA0 .. DA7. Bits DA[16:14] must be LOW and at least one DCKEn input must be HIGH for a valid access. If register CKE power down feature is disabled, DCKEn inputs are don't care (either HIGH or LOW), and are forwarded to the QxCKEn outputs. The DODT[1:0] inputs are also don't care (can be either HIGH or LOW), and are forwarded to the QxODT[1:0] outputs. Address and command parity is checked during control word write operations unless parity is disabled in the Parity Control Word. ALERT_n is asserted and the command is ignored if a parity error is detected. |
| | | *See* JEDEC RCD01 Specification (annotations added). |

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."

| wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode. | The module controller of the SK hynix Products is, in the second mode, further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode.<br><br>For example, the SK hynix products are configured to drive the Alert_n signal to the error edge connection via the open drain output while the memory module is in Clock-to-CA training mode, e.g., the second mode. |
|---|---|

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."

| | |
|---|---|
| | **2.12    CA Bus Training Modes**<br><br>The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected.<br><br>In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled.<br><br>The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge.<br><br>Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively.<br><br>The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| | *See* JEDEC RCD01 Specification (annotations added). |

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."

| | | |
|---|---|---|
| | | Output driver characteristics are separately controlled for outputs that are often loaded with twice as many DRAMs as the other outputs. Outputs are grouped as follows:<br><br>• CA Signals = QxA0..QxA17, QxBA0..QxBA1, QxBG0..QxBG1, QxACT_n, QxC2, QxPAR<br>• Control Signals = QxCKE0/1, QxODT0/1, QxC2, QxCS[1:0]_n for Dual CS mode, QxCS[3:0]<br>• CK = Yn_t - Yn_c<br><br><br><br>**Figure 72 — Voltage waveforms, tALERT_HL Measurement** |
| | | *See* JEDEC RCD01 Specification. |

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."

### Table 16 — Terminal functions

| Signal Group | Signal Name | Type | Description |
|---|---|---|---|
| Output Address and Command bus | QAA0..QAA13, QAA17, QBA0..QBA13, QBA17, QABA0..QABA1, QBBA0..QBBA1, QAG0..QAG1, QBG0..QBG1 | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| | QAA14..QAA16, QBA14..QBA16<br><br>or<br><br>QAWE_n, QACAS_n, QARAS_n, QBWE_n, QBCAS_n, QBRAS_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. In case of an ACT command some of these terminals have an alternative function: Register output command signals. • QxA14 <=> QxWE_n • QxA15 <=> QxCAS_n • QxA16 <=> QxRAS_n |
| | QAACT_n, QBACT_n | $CMOS^2$ | Outputs of the register, valid after the specified clock count and immediately following a rising edge of the clock. |
| Vref output | QVrefCA | $V_{DD}/2$ | Output reference voltage for DRAM receivers |
| Clock outputs | Y0_t..Y3_t, Y0_c..Y3_c | $CMOS^2$ differential | Redriven clock |
| Reset output | QRST_n | $CMOS^2$ | Redriven reset. This is an asynchronous output. It is the responsibility of the DDR4RCD01 QRST_n to reset the DDR4 SDRAM on all DIMM topologies. |
| Parity outputs | QAPAR QBPAR | $CMOS^2$ | Redriven parity[3] |
| Error out | ALERT_n | Open drain | When LOW, this output indicates that a parity error was identified associated with the address and/or command inputs when parity checking is enabled or that the ERROR_IN_n input was asserted, regardless of whether parity checking is enabled or not. |
| I2C_n | SDA | Open drain I/O | I2C_n_DA |

*See* JEDEC RCD01 Specification (annotation added).

U.S. Patent No. 10,474,595: Claim 10

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."

| | |
|---|---|
| |  Figure 12 — **Example Wiring of the ALERT_n Function** |
| | JEDEC LRDIMM Specification (annotations added). |
| | The Alert_n signals relate to the one or more training sequences. For example, while in Clock-to-CA training mode, the IDT 4RCD0124KC0 RCD ORs all enabled Dn inputs from the memory controller and then outputs the result of that OR operation to the memory controller via the Alert_n pin. The module controller of the SK hynix Products drives the open drain output and the error edge connection to one of two states. |

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."

| | |
|---|---|
| | **2.12    CA Bus Training Modes**<br><br>The DDR4RCD01 supports several training modes (selected in Table 35, "RC0C: Training Control Word") in order to assist the memory controller in aligning the incoming command/address and control signals optimally to the input clock signal CK_t/CK_t. These training modes are only available if a non-zero latency adder has been selected.<br><br>In Clock-to-CA training mode the DDR4RCD01 ORs all enabled Dn inputs[1] every other cycle together and loops back the result to the ALERT_n output pin. In this mode, the DPAR input is sampled at the same time as the other Dn inputs. The ALERT_n latency relative to the DQn inputs is the same 3 cycles as in the normal parity mode. During any of the CA bus training modes, QCA/QxCKEn and QxODTn hold their previous values and parity checking is disabled.<br><br>The memory controller can use the Clock-to-CA training mode and feedback from the DDR4RCD01 to adjust the CK_t-CK_c to Dn relationship analogous to the write leveling sequence which adjusts the DQS-DQS_n to CK_t-CK_c relationship. The memory controller writes consecutive sequences of all '1's and all '0's on the CA bus and pulls in the Dn timing until the DDR4RCD01 samples all Dn inputs as 0, which is indicated with the LOW assertion of ALERT_n. This position indicates the start position of a cumulative CA bus "eye opening". The memory controller advances the clock position or pulls in the Dn timing until the DDR4RCD01 samples at least one input as '1', which is indicated by ALERT_n remaining high three cycles after the last command. This position indicates the end position of a cumulative CA bus "eye opening". The memory controller can now position either the clock phase or the Dn input timing so that the clock edge is in the middle of this "eye opening" to achieve equal amounts of setup and hold time relative to the clock edge.<br><br>Figure 22 shows three sampling phase positions where the loopback ALERT_n pin transmits either a consistent 0 output, a randomly toggling 1/0 output or a consistent 1 output, indicating sampling positions at the LOW time, the transition time or the HIGH time of the inputs, respectively.<br><br>The memory controller can use the DCS0_n, DCS1_n, DCKE0, DCKE1, DODT0 and DODT0 loop back modes in similar fashion. In each of these modes a single input signal is looped back to the ALERT_n output and the memory controller can determine the optimal clock position for each of the control signals that are used for a particular DIMM. Once the optimal clock position for all CMD/ADDR and control inputs has been established, the memory controller can determine the best clock position for the whole set of input signals or potentially move the timing of individual control signals around to increase either setup or hold margins relative to the clock edge. |
| | *See* JEDEC RCD01 Specification (annotations added). |

"wherein the module controller in the second mode is further configurable to output to the memory controller open-drain signals related to the one or more training sequences via the open drain output and the error edge connection while the memory module is in the second mode."



Figure 22 — Clock-to-CA Training Mode Examples

*See* JEDEC RCD01 Specification.